Summary

(276,565.37)

| AINUM | ASNAME | FAMILY | AIINV | TYPE | AIDTIV | AIDTPY | STATUS | AINOTE | INVOICES | DEDUCTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | CHF INDUSTRIES INC. | CHF INDUSTRIES INC. | DAEC536598 | DAMAGE ALLOWANCE | 20230407 | 20230408 | OPEN | PRE | - | (256,767.68) |
| 44786 | CHF INDUSTRIES INC/DONNA KARAN HOME | CHF INDUSTRIES INC. | DAEC536650 | DAMAGE ALLOWANCE | 20230407 | 20230408 | OPEN | PRE | - | (19,751.37) |
| 45711 | CHF INDUSTRIES INC./ROXY | CHF INDUSTRIES INC. | DAEB512347 | DAMAGE ALLOWANCE | 20220324 | 20220325 | OPEN | PRE | - | (27.12) |
| 47141 | CHF INDUSTRIES/PERRI DIV/KATE SPADE | CHF INDUSTRIES INC. | DAEB512357 | DAMAGE ALLOWANCE | 20220324 | 20220325 | OPEN | PRE | - | (19.20) |

**Damage Analysis Summary**
**Fiscal Year 2022 Pd 01-12**

| Vendor Number | 1868 |
|---|---|
| Vendor Name | CHF INDUSTRIES INC. |
| Buyer Number | 949 |
| Buyer Name | Alexandra Conyngham |
| Receipts BBB-US | 1,396,270.47 |
| Receipts BBB-CA | 12,578.74 |
| Total Receipts | 1,408,849.21 |
| Damages BBB-US | 267,998.28 |
| Damages BBB-CA | 7,608.32 |
| Total Damages | 275,606.60 |
| Freight | 8.5% |
| Total Net Damages | 299,033.16 |
| Vendor Allowance % | 3.00% |
| Vendor Allowance $ | 42,265.48 |
| Excessive $ Owed | 256,767.68 |
| Actual Damage Rate | 21.23% |
| Finance Notes | |

D/S/C                                    0

| Vendor Number | Shipping Date | SKU Number | SKU Description | Quantity shipped | RTV Average Cost | Dept # | Sub Dept # | Class # | Total_RTV_Cost |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220826 | 11657389 | HOOKLESS SECRET GRDN S/C | 1 | 9.5 | 899 | 360 | 100 | 9.5 |
| 1868 | 20220314 | 11988105 | MESH POCKETS S/C | 1 | 6.18 | 370 | 860 | 100 | 6.18 |
| 1868 | 20220612 | 12427450 | BALI IVRY 84 TAB TOP PNL | 1 | 13.5 | 190 | 650 | 100 | 13.5 |
| 1868 | 20220502 | 13336857 | CRYSTAL BELL WB | 1 | 16.91 | 370 | 855 | 100 | 16.91 |
| 1868 | 20220515 | 13397031 | EMPIRE GLD 95 | 1 | 22 | 190 | 650 | 130 | 22 |
| 1868 | 20220515 | 13397031 | EMPIRE GLD 95 | 3 | 22 | 190 | 650 | 130 | 66 |
| 1868 | 20230129 | 14489690 | ARGENTINA LIN 84 | 1 | 14.48 | 190 | 650 | 110 | 14.48 |
| 1868 | 20220902 | 14489789 | ARGENTINA CHOC 108 | 1 | 18.18 | 190 | 650 | 110 | 18.18 |
| 1868 | 20221025 | 14495479 | PELHAM STN NCKL S DSH | 1 | 5.7 | 370 | 855 | 130 | 5.7 |
| 1868 | 20220523 | 14495509 | PELHAM STN NCKL L DISP | 2 | 7.55 | 370 | 855 | 110 | 15.1 |
| 1868 | 20221207 | 14495509 | PELHAM STN NCKL L DISP | 2 | 7.55 | 370 | 855 | 110 | 15.1 |
| 1868 | 20220228 | 15036176 | ARGENTINA PCOCK 63 | 1 | 7.52 | 190 | 650 | 110 | 7.52 |
| 1868 | 20220228 | 15036176 | ARGENTINA PCOCK 63 | 1 | 7.52 | 190 | 650 | 110 | 7.52 |
| 1868 | 20220615 | 15957174 | CHIFFONADE BRWN 84 | 1 | 8.2 | 899 | 190 | 100 | 8.2 |
| 1868 | 20220716 | 16159077 | PARIS BRNZ 84 | 1 | 14.4 | 190 | 650 | 130 | 14.4 |
| 1868 | 20220919 | 17299808 | ALESANDRA EGPLNT 95 | 2 | 11 | 190 | 650 | 130 | 22 |
| 1868 | 20220311 | 17299859 | ALESANDRA GLD 95 | 3 | 11 | 190 | 650 | 130 | 33 |
| 1868 | 20220512 | 17299859 | ALESANDRA GLD 95 | 1 | 11 | 190 | 650 | 130 | 11 |
| 1868 | 20220516 | 17299891 | ALESANDRA IVRY 95 | 1 | 11 | 190 | 650 | 130 | 11 |
| 1868 | 20230207 | 17698478 | DIAMOND BLK WB | 1 | 12.9 | 370 | 855 | 100 | 12.9 |
| 1868 | 20230207 | 17698486 | DIAMOND BLK BTQ | 1 | 10.75 | 370 | 855 | 180 | 10.75 |
| 1868 | 20220411 | 17723669 | GEO CAMO T CBS VDC | 1 | 31.83 | 115 | 750 | 100 | 31.83 |
| 1868 | 20220605 | 17723669 | GEO CAMO T CBS VDC | 1 | 31.83 | 115 | 750 | 100 | 31.83 |
| 1868 | 20220612 | 17723669 | GEO CAMO T CBS VDC | 1 | 31.83 | 115 | 750 | 100 | 31.83 |
| 1868 | 20220326 | 40826349 | CROCHET 24"TR WH VDC | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20220610 | 40826349 | CROCHET 24"TR WH VDC | 2 | 7.48 | 190 | 650 | 140 | 14.96 |
| 1868 | 20220615 | 40826349 | CROCHET 24"TR WH VDC | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20220922 | 40826349 | CROCHET 24"TR WH VDC | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20220922 | 40826349 | CROCHET 24"TR WH VDC | 3 | 7.48 | 190 | 650 | 140 | 22.44 |
| 1868 | 20221009 | 40826349 | CROCHET 24"TR WH VDC | 2 | 7.48 | 190 | 650 | 140 | 14.96 |
| 1868 | 20221112 | 40826349 | CROCHET 24"TR WH VDC | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20221115 | 40826349 | CROCHET 24"TR WH VDC | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20220524 | 40826363 | CROCHET 36"TR WH VDC | 4 | 8.63 | 190 | 650 | 140 | 34.52 |
| 1868 | 20221115 | 40826363 | CROCHET 36"TR WH VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220314 | 40826370 | CROCHET SWAG WH VDC | 1 | 8.62 | 190 | 650 | 140 | 8.62 |
| 1868 | 20220519 | 40826370 | CROCHET SWAG WH VDC | 4 | 8.62 | 190 | 650 | 140 | 34.48 |
| 1868 | 20220314 | 40826387 | CROCHET VAL WH VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220502 | 40826387 | CROCHET VAL WH VDC | 4 | 6.9 | 190 | 650 | 140 | 27.6 |
| 1868 | 20221103 | 40826387 | CROCHET VAL WH VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220318 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220421 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220502 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220506 | 40828923 | CURTAIN CLVR 24" VDC | 3 | 8.63 | 190 | 650 | 140 | 25.89 |
| 1868 | 20220524 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220531 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220610 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220613 | 40828923 | CURTAIN CLVR 24" VDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20220625 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220627 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220628 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220711 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220722 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220722 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220913 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220913 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220819 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221006 | 40828923 | CURTAIN CLVR 24" VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20230309 | 40828930 | CURTAIN CLVR 36" VDC | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20230318 | 40828930 | CURTAIN CLVR 36" VDC | 3 | 10.35 | 190 | 650 | 140 | 31.05 |
| 1868 | 20220513 | 40828930 | CURTAIN CLVR 36" VDC | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220704 | 40828930 | CURTAIN CLVR 36" VDC | 2 | 10.35 | 190 | 650 | 140 | 20.7 |
| 1868 | 20220804 | 40828930 | CURTAIN CLVR 36" VDC | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220805 | 40828930 | CURTAIN CLVR 36" VDC | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220920 | 40828930 | CURTAIN CLVR 36" VDC | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220920 | 40828930 | CURTAIN CLVR 36" VDC | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20230309 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220627 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220722 | 40828947 | CURTAIN CLVR SWAGVDC | 2 | 9.2 | 190 | 650 | 140 | 18.4 |
| 1868 | 20220802 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220731 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220804 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220913 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220903 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220908 | 40828947 | CURTAIN CLVR SWAGVDC | 4 | 9.2 | 190 | 650 | 140 | 36.8 |
| 1868 | 20220911 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220920 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20221020 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20230102 | 40828947 | CURTAIN CLVR SWAGVDC | 1 | 9.2 | 190 | 650 | 140 | 9.2 |
| 1868 | 20220313 | 40828954 | VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220405 | 40828954 | VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220518 | 40828954 | VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220625 | 40828954 | VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220704 | 40828954 | VAL CLVR VDC | 2 | 6.9 | 190 | 650 | 140 | 13.8 |
| 1868 | 20220711 | 40828954 | VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220722 | 40828954 | VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220722 | 40828954 VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220913 | 40828954 VAL CLVR VDC | 2 | 6.9 | 190 | 650 | 140 | 13.8 |
| 1868 | 20220911 | 40828954 VAL CLVR VDC | 2 | 6.9 | 190 | 650 | 140 | 13.8 |
| 1868 | 20221021 | 40828954 VAL CLVR VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220516 | 40828961 BIRDS 24" TIER CHCVDC | 2 | 7.47 | 190 | 650 | 140 | 14.94 |
| 1868 | 20220602 | 40828961 BIRDS 24" TIER CHCVDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220619 | 40828961 BIRDS 24" TIER CHCVDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220710 | 40828961 BIRDS 24" TIER CHCVDC | 2 | 7.47 | 190 | 650 | 140 | 14.94 |
| 1868 | 20220726 | 40828961 BIRDS 24" TIER CHCVDC | 2 | 7.47 | 190 | 650 | 140 | 14.94 |
| 1868 | 20220805 | 40828961 BIRDS 24" TIER CHCVDC | 2 | 7.47 | 190 | 650 | 140 | 14.94 |
| 1868 | 20220823 | 40828961 BIRDS 24" TIER CHCVDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220918 | 40828961 BIRDS 24" TIER CHCVDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20230109 | 40828961 BIRDS 24" TIER CHCVDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220427 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220530 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220530 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220620 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220705 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220708 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220711 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220714 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220804 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220804 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220804 | 40828978 BIRDS 36" TIER CHCVDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20220921 | 40828978 BIRDS 36" TIER CHCVDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20220923 | 40828978 BIRDS 36" TIER CHCVDC | 4 | 8.63 | 190 | 650 | 140 | 34.52 |
| 1868 | 20221007 | 40828978 BIRDS 36" TIER CHCVDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20221018 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221024 | 40828978 BIRDS 36" TIER CHCVDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20221031 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221118 | 40828978 BIRDS 36" TIER CHCVDC | 3 | 8.63 | 190 | 650 | 140 | 25.89 |
| 1868 | 20230112 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20230112 | 40828978 BIRDS 36" TIER CHCVDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220516 | 40828985 BIRD SWAG CHC VDS | 2 | 10.35 | 190 | 650 | 140 | 20.7 |
| 1868 | 20220603 | 40828985 BIRD SWAG CHC VDS | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220705 | 40828985 BIRD SWAG CHC VDS | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220804 | 40828985 BIRD SWAG CHC VDS | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20220823 | 40828985 BIRD SWAG CHC VDS | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20221031 | 40828985 BIRD SWAG CHC VDS | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20230203 | 40828985 BIRD SWAG CHC VDS | 1 | 10.35 | 190 | 650 | 140 | 10.35 |
| 1868 | 20230301 | 40828992 BIRDS VAL CHC VDS | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220705 | 40828992 BIRDS VAL CHC VDS | 2 | 6.9 | 190 | 650 | 140 | 13.8 |
| 1868 | 20220726 | 40828992 BIRDS VAL CHC VDS | 2 | 6.9 | 190 | 650 | 140 | 13.8 |

| 1868 | 20221024 | 40828992 | BIRDS VAL CHC VDS | | 3 | 6.9 | 190 | 650 | 140 | 20.7 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221031 | 40828992 | BIRDS VAL CHC VDS | | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20200520 | 40837031 | VENETIAN STP IVRY 84 | | 1 | 11.15 | 190 | 650 | 100 | 11.15 |
| 1868 | 20220320 | 41588987 | TREMITI SC | | 1 | 12.45 | 370 | 860 | 100 | 12.45 |
| 1868 | 20220301 | 41664391 | TREMITI TBH | | 2 | 7.55 | 190 | 855 | 120 | 15.1 |
| 1868 | 20220406 | 42061090 | ARGENTINA PP COG 84V VDS | | 1 | 10.27 | 190 | 650 | 110 | 10.27 |
| 1868 | 20220418 | 42497608 | VORTEX RAS TTXL MINI | | 1 | 46.2 | 115 | 550 | 110 | 46.2 |
| 1868 | 20220302 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220303 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220310 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220307 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220322 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220308 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220309 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220310 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220316 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220315 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220322 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220318 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220325 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220325 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220325 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220413 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220401 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220405 | 43135349 | GIOELLA WB | | 2 | 15.96 | 370 | 855 | 100 | 31.92 |
| 1868 | 20220413 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220411 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220413 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220527 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220615 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220616 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220621 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220630 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220718 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220718 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220914 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220927 | 43135349 | GIOELLA WB | | 2 | 15.96 | 370 | 855 | 100 | 31.92 |
| 1868 | 20221111 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230112 | 43135349 | GIOELLA WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220302 | 43135356 | GIOELLA BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220311 | 43135356 | GIOELLA BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220318 | 43135356 | GIOELLA BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220318 | 43135356 | GIOELLA BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220324 | 43135356 | GIOELLA BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220330 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220401 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220411 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220411 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220421 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220423 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220502 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220603 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220610 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220612 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220621 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220902 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220902 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220927 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20221106 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20221130 | 43135356 | GIOELLA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220227 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220227 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220310 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220311 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220312 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220319 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220322 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220322 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220329 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220403 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220409 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220411 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220420 | 43135363 | GIOELLA S DSH | 2 | 6.37 | 370 | 855 | 130 | 12.74 |
| 1868 | 20220428 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220519 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220718 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220816 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220816 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20230112 | 43135363 | GIOELLA S DSH | 1 | 6.37 | 370 | 855 | 130 | 6.37 |
| 1868 | 20220306 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220304 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220315 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220311 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220311 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220330 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220406 | 43135370 | GIOELLA TUMB | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220413 | 43135370 | GIOELLA TUMB | 2 | 6.37 | 370 | 855 | 140 | 12.74 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220421 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220424 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220428 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220505 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220511 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220519 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220619 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220718 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220718 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220725 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220802 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220908 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20221023 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20221025 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20221026 | 43135370 | GIOELLA TUMB | | 2 | 6.37 | 370 | 855 | 140 | 12.74 |
| 1868 | 20300112 | 43135370 | GIOELLA TUMB | | 1 | 6.37 | 370 | 855 | 140 | 6.37 |
| 1868 | 20220301 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220312 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220324 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220325 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220407 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220411 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220411 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220413 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220502 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220505 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220519 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220520 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220520 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220521 | 43135387 | GIOELLA TBH | | 1 | 6.37 | 370 | 855 | 120 | 6.37 |
| 1868 | 20220718 | 43135387 | GIOELLA TBH | | 2 | 6.37 | 370 | 855 | 120 | 12.74 |
| 1868 | 20220311 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220314 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220829 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220318 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220401 | 43135394 | GIOELLA SOAP/LOT | | 2 | 7.17 | 370 | 855 | 110 | 14.34 |
| 1868 | 20220408 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220407 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220422 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220422 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220527 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220602 | 43135394 | GIOELLA SOAP/LOT | | 1 | 7.17 | 370 | 855 | 110 | 7.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220621 | 43135394 | GIOELLA SOAP/LOT | 7.17 | 1 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220715 | 43135394 | GIOELLA SOAP/LOT | 7.17 | 1 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220819 | 43135394 | GIOELLA SOAP/LOT | 7.17 | 1 | 370 | 855 | 110 | 7.17 |
| 1868 | 20221111 | 43135394 | GIOELLA SOAP/LOT | 7.17 | 1 | 370 | 855 | 110 | 7.17 |
| 1868 | 20230112 | 43135394 | GIOELLA SOAP/LOT | 7.17 | 1 | 370 | 855 | 110 | 7.17 |
| 1868 | 20220322 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220406 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220412 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220415 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220518 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220510 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20221123 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20221209 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20230116 | 43157372 | SPELLBOUND WHT 95 VDS | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220405 | 43157396 | SPELLBOUND CHAMP 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220427 | 43157396 | SPELLBOUND CHAMP 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220603 | 43157396 | SPELLBOUND CHAMP 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220702 | 43157396 | SPELLBOUND CHAMP 84 | 13.16 | 2 | 190 | 650 | 130 | 6.58 |
| 1868 | 20221017 | 43157396 | SPELLBOUND CHAMP 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20221231 | 43157396 | SPELLBOUND CHAMP 84 | 13.16 | 2 | 190 | 650 | 130 | 6.58 |
| 1868 | 20230127 | 43157396 | SPELLBOUND CHAMP 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220422 | 43157419 | SPELLBOUND INDGO 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220429 | 43157419 | SPELLBOUND INDGO 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220302 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220320 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220427 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220427 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220512 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220512 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220604 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220608 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220720 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20230105 | 43157426 | SPELLBOUND PWTR 84 | 6.58 | 1 | 190 | 650 | 130 | 6.58 |
| 1868 | 20230127 | 43157440 | SPELLBOUND CHAMP 108 | 9.26 | 1 | 190 | 650 | 130 | 9.26 |
| 1868 | 20220502 | 43157471 | SPELLBOUND PWTR 108 | 9.26 | 1 | 190 | 650 | 130 | 9.26 |
| 1868 | 20220822 | 43157471 | SPELLBOUND PWTR 108 | 9.26 | 1 | 190 | 650 | 130 | 9.26 |
| 1868 | 20230120 | 43157471 | SPELLBOUND PWTR 108 | 9.26 | 1 | 190 | 650 | 130 | 9.26 |
| 1868 | 20220323 | 43157488 | SPELLBOUND WHT 108 | 9.26 | 1 | 190 | 650 | 130 | 9.26 |
| 1868 | 20230323 | 43157488 | SPELLBOUND WHT 108 | 9.26 | 1 | 190 | 650 | 130 | 9.26 |
| 1868 | 20220322 | 43157501 | SPELLBOUND CHAMP 95 | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220419 | 43157501 | SPELLBOUND CHAMP 95 | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220426 | 43157501 | SPELLBOUND CHAMP 95 | 8.04 | 1 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220530 | 43157501 | SPELLBOUND CHAMP 95 | 8.04 | 1 | 190 | 650 | 130 | 8.04 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220707 | 43157501 SPELLBOUND CHAMP 95 | 8 | 8.04 | 190 | 650 | 130 | 64.32 |
| 1868 | 20220331 | 43157525 SPELLBOUND INDGO 95 | 1 | 8.04 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220404 | 43157525 SPELLBOUND INDGO 95 | 1 | 8.04 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220509 | 43157525 SPELLBOUND INDGO 95 | 1 | 8.04 | 190 | 650 | 130 | 8.04 |
| 1868 | 20221025 | 43157532 SPELLBOUND PWTR 95 | 1 | 8.04 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220603 | 43157549 SPELLBOUND WHT 84 | 1 | 6.58 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220618 | 43157549 SPELLBOUND WHT 84 | 1 | 6.58 | 190 | 650 | 130 | 6.58 |
| 1868 | 20230123 | 43157549 SPELLBOUND WHT 84 | 1 | 6.58 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220621 | 43157563 SPELLBOUND CHAMP 63 | 1 | 11.21 | 190 | 650 | 130 | 11.21 |
| 1868 | 20220427 | 43157587 SPELLBOUND INDGO 63 | 1 | 5.6 | 190 | 650 | 130 | 5.6 |
| 1868 | 20220630 | 43157600 SPELLBOUND WHT 63 | 1 | 5.6 | 190 | 650 | 130 | 5.6 |
| 1868 | 20220315 | 43811434 MATISSE SC | 1 | 11.6 | 370 | 860 | 100 | 11.6 |
| 1868 | 20220228 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220227 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220301 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220302 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220302 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220307 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220306 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220307 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220307 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220309 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220308 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220308 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220309 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220309 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220309 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220310 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220310 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220311 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220311 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220313 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220313 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220313 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220314 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220316 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220315 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220406 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220316 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220317 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230319 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220318 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |

| 1868 | 20220320 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220318 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220323 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220324 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220330 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220325 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220331 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220327 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220328 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220329 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220329 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220330 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220401 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220405 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220401 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220401 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220404 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220405 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220406 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220407 | 44136665 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220407 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220407 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220410 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220419 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220413 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220413 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220413 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220414 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220414 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220422 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220417 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220420 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220418 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220418 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220419 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220420 | 44136665 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220425 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220425 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220427 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220426 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220426 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220426 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220428 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220428 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220428 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220501 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220505 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220505 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220504 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220505 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220506 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220507 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220507 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220511 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220511 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220511 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220512 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220517 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220516 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220517 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220520 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220520 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220519 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220526 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220525 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220526 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220524 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220525 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220525 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220526 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220531 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220601 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220602 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220606 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220601 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220603 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220603 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220604 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220606 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220605 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220606 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220611 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220608 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220609 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220612 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220612 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220613 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220613 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220614 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220614 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220614 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220616 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220616 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220619 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220624 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220620 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220621 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220621 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220621 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220625 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220627 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220626 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220628 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220629 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220629 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220701 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220701 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220703 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220703 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220704 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220708 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220710 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220715 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220714 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220724 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220722 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220718 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220719 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220722 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220725 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220726 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220726 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220731 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220801 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220802 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220802 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220808 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220809 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220810 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220810 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220810 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220811 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220815 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220815 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220816 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220816 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220819 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220822 | 44136666 HUNTLEY SC | | 2 | 7.79 | 370 | 860 | 100 | 15.58 |
| 1868 | 20220823 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220825 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220830 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220826 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220829 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220830 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220831 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220908 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220910 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220912 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220910 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220916 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220912 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220916 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220914 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220915 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220916 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220917 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220918 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220919 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220919 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220921 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220922 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221004 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220923 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220924 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220924 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220929 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220928 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221007 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221006 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221004 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221005 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221006 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221009 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221009 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221010 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221010 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221010 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221010 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221011 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221014 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221016 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221016 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221017 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221029 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221023 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221023 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221027 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221024 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221024 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221101 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221102 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221103 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221113 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221121 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221120 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221128 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221121 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221207 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221209 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221211 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221215 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221214 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221215 | 44136666 HUNTLEY SC | | 2 | 7.79 | 370 | 860 | 100 | 15.58 |
| 1868 | 20221228 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221228 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20221228 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230101 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230104 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230104 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230104 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230106 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230109 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230115 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230115 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230117 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230117 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230116 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230117 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20230119 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230119 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230120 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230123 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230123 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230123 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230124 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230126 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230126 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230201 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230129 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230131 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230201 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230130 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230131 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230203 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230206 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230206 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230211 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230211 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230210 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20230224 | 44136666 HUNTLEY SC | | 2 | 7.79 | 370 | 860 | 100 | 15.58 |
| 1868 | 20230224 | 44136666 HUNTLEY SC | | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220307 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220308 | 44206598 HUNTLEY RUG | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220313 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220318 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220320 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220330 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220331 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220425 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220429 | 44206598 HUNTLEY RUG | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220502 | 44206598 HUNTLEY RUG | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220516 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220516 | 44206598 HUNTLEY RUG | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220522 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220605 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220604 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220604 | 44206598 HUNTLEY RUG | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220627 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220629 | 44206598 HUNTLEY RUG | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220708 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220731 | 44206598 HUNTLEY RUG | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |

| 1868 | 20220918 | 44206598 | HUNTLEY RUG | | | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220914 | 44206598 | HUNTLEY RUG | | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20221013 | 44206598 | HUNTLEY RUG | | | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220228 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220306 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220310 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220328 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220329 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220328 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220407 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220427 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220428 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220530 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220605 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220605 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220611 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220615 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220617 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220629 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220710 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220718 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220718 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220719 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220726 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220729 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220808 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220805 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220808 | 44206666 | HUNTLEY B | | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220808 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220816 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220819 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220822 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220823 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220912 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220921 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220923 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220929 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221015 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221110 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221102 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221105 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221102 | 44206666 | HUNTLEY B | | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221120 | 44206666 | HUNTLEY B | | | 3 | 6.3 | 305 | 850 | 180 | 18.9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221116 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221118 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221130 | 44206666 HUNTLEY B | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20221206 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221206 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221206 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221209 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221217 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20230105 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20230215 | 44206666 HUNTLEY B | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220228 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220309 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20230313 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220328 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220331 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20230331 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220421 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220427 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220428 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220514 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220519 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220605 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220606 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220614 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220615 | 44206673 HUNTLEY H | | 3 | 4.2 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220616 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220616 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220621 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220706 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220706 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220710 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220711 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220719 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220727 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220826 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220822 | 44206673 HUNTLEY H | | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220901 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220905 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220912 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220912 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220913 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20221010 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221015 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20221015 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20221014 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20221217 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20230102 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20230102 | 44206673 HUNTLEY H | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220310 | 44206680 HUNTLEY F/T | | 2 | 2.95 | 305 | 850 | 180 | 5.9 |
| 1868 | 20220317 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220329 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220427 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220603 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220605 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220607 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220611 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220611 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220615 | 44206680 HUNTLEY F/T | | 3 | 2.95 | 305 | 850 | 180 | 8.85 |
| 1868 | 20220621 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220706 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220706 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220710 | 44206680 HUNTLEY F/T | | 2 | 2.95 | 305 | 850 | 180 | 5.9 |
| 1868 | 20220715 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220731 | 44206680 HUNTLEY F/T | | 7 | 2.95 | 305 | 850 | 180 | 20.65 |
| 1868 | 20220818 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220822 | 44206680 HUNTLEY F/T | | 2 | 2.95 | 305 | 850 | 180 | 5.9 |
| 1868 | 20220905 | 44206680 HUNTLEY F/T | | 4 | 2.95 | 305 | 850 | 180 | 11.8 |
| 1868 | 20221008 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20221206 | 44206680 HUNTLEY F/T | | 2 | 2.95 | 305 | 850 | 180 | 5.9 |
| 1868 | 20221209 | 44206680 HUNTLEY F/T | | 3 | 2.95 | 305 | 850 | 180 | 8.85 |
| 1868 | 20230118 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20230220 | 44206680 HUNTLEY F/T | | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220630 | 44580124 SPELLBOUND MCHA 95 | | 1 | 16.09 | 190 | 650 | 130 | 16.09 |
| 1868 | 20230302 | 44852535 SARANAC RUG | | 1 | 12.2 | 305 | 860 | 110 | 12.2 |
| 1868 | 20220402 | 44854799 SARANAC SOAP/LOT | | 1 | 7.45 | 370 | 855 | 110 | 7.45 |
| 1868 | 20230207 | 44854799 SARANAC SOAP/LOT | | 1 | 7.45 | 370 | 855 | 110 | 7.45 |
| 1868 | 20220404 | 44854812 SARANAC GRY B | | 1 | 8.4 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220524 | 44854812 SARANAC GRY B | | 2 | 8.4 | 305 | 850 | 180 | 16.8 |
| 1868 | 20220923 | 44854812 SARANAC GRY B | | 1 | 8.4 | 305 | 850 | 180 | 8.4 |
| 1868 | 20220410 | 44854829 SARANAC GRY H | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220524 | 44854829 SARANAC GRY H | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220911 | 44854829 SARANAC GRY H | | 2 | 6.3 | 305 | 850 | 180 | 12.6 |
| 1868 | 20220922 | 44854829 SARANAC GRY H | | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220404 | 44854836 SARANAC GRY F/T | | 1 | 4.2 | 305 | 850 | 180 | 4.2 |

| 1868 | 20220524 | 44854836 | SARANAC GRY F/T | 2 | 4.2 | 305 | 850 | 180 | 8.4 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220420 | 45094057 | SARANAC SC | 1 | 12.65 | 370 | 860 | 100 | 12.65 |
| 1868 | 20220608 | 45094057 | SARANAC SC | 1 | 12.65 | 370 | 860 | 100 | 12.65 |
| 1868 | 20220712 | 45094057 | SARANAC SC | 1 | 12.65 | 370 | 860 | 100 | 12.65 |
| 1868 | 20221026 | 45094057 | SARANAC SC | 1 | 12.65 | 370 | 860 | 100 | 12.65 |
| 1868 | 20230115 | 45094057 | SARANAC SC | 1 | 12.65 | 370 | 860 | 100 | 12.65 |
| 1868 | 20220419 | 45832970 | BOTANICAL AMETHSYT PRINT 63 | 1 | 9.5 | 190 | 650 | 130 | 9.5 |
| 1868 | 20220314 | 45832994 | BOTANICAL CHARCOAL PRINT 63 | 1 | 9.5 | 190 | 650 | 130 | 9.5 |
| 1868 | 20220730 | 45833021 | BOTANICAL BLUE PRINT 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220430 | 45833038 | BOTANICAL CHARCOAL PRINT 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220510 | 45833038 | BOTANICAL CHARCOAL PRINT 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20221014 | 45833038 | BOTANICAL CHARCOAL PRINT 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220422 | 45833045 | BOTANICAL SPICE PRINT 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20221008 | 45833045 | BOTANICAL SPICE PRINT 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220309 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220422 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220506 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220510 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220603 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20230205 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20230205 | 45833168 | BOTANICAL BLUE SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20221112 | 45833175 | BOTANICAL CHARCOAL SOLID 84 | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220407 | 45869204 | FAIR HARBOR SC | 1 | 12.3 | 370 | 860 | 100 | 12.3 |
| 1868 | 20220417 | 45869204 | FAIR HARBOR SC | 1 | 12.3 | 370 | 860 | 100 | 12.3 |
| 1868 | 20220428 | 45869204 | FAIR HARBOR SC | 1 | 12.3 | 370 | 860 | 100 | 12.3 |
| 1868 | 20220512 | 45869204 | FAIR HARBOR SC | 1 | 12.3 | 370 | 860 | 100 | 12.3 |
| 1868 | 20230224 | 45869204 | FAIR HARBOR SC | 1 | 12.3 | 370 | 860 | 100 | 12.3 |
| 1868 | 20220310 | 46034014 | SEA LIFE BEIGE W | 1 | 2.51 | 305 | 850 | 180 | 2.51 |
| 1868 | 20220406 | 46116246 | MOBY HOOKS | 1 | 5.5 | 370 | 855 | 180 | 5.5 |
| 1868 | 20220406 | 46116246 | MOBY HOOKS | 1 | 5.5 | 370 | 855 | 180 | 5.5 |
| 1868 | 20220715 | 46122797 | LUNA WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220715 | 46122803 | LUNA BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220330 | 46122810 | LUNA S DSH | 1 | 6.08 | 370 | 855 | 130 | 6.08 |
| 1868 | 20220323 | 46122827 | LUNA TUMB | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220307 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220428 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220306 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220307 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230313 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220314 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220314 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220324 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220327 | 46123008 | GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220403 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220331 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220331 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220403 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220401 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220410 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220410 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220414 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220417 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220425 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220421 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220424 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 31.92 |
| 1868 | 20220425 | 46123008 | GEORI PLAT WB | | 2 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220430 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220503 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220506 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220601 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220509 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220513 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220523 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220527 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220607 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220531 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220531 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220602 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220602 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220603 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220614 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220608 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220611 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220627 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220627 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220712 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220715 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220718 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220802 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220905 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220920 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220914 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221010 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221018 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221029 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221031 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221107 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221121 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221122 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221209 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221212 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221215 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221220 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20221227 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230103 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230106 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230110 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230117 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230119 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230119 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230121 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230206 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230214 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230222 | 46123008 | GEORI PLAT WB | | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220228 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220301 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220312 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220308 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220310 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220304 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220304 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220309 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220313 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220316 | 46123015 | GEORI PLAT BTQ | | 2 | 11.97 | 370 | 855 | 180 | 23.94 |
| 1868 | 20220316 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220321 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220321 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220323 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220401 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220414 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220406 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220408 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220422 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220423 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220426 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220427 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220428 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220430 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220502 | 46123015 | GEORI PLAT BTQ | | 1 | 11.97 | 370 | 855 | 180 | 11.97 |

| 1868 | 20220504 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
|------|----------|----------|----------------|--|--|---|-------|--|-----|-----|-----|-------|
| 1868 | 20220506 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220516 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220511 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220513 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220513 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220520 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220524 | 46123015 | GEORI PLAT BTQ | | | 3 | 11.97 | | 370 | 855 | 180 | 35.91 |
| 1868 | 20220604 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220606 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220614 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220614 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220608 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220625 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220629 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220715 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220802 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220802 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220918 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221009 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221011 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221017 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221016 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221017 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221020 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221020 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221023 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221114 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221027 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221229 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221220 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20221219 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20230119 | 46123015 | GEORI PLAT BTQ | | | 1 | 11.97 | | 370 | 855 | 180 | 11.97 |
| 1868 | 20220307 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220329 | 46123022 | GEORI PLAT S DSH | | | 3 | 6.08 | | 370 | 855 | 130 | 18.24 |
| 1868 | 20220406 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220416 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220529 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220701 | 46123022 | GEORI PLAT S DSH | | | 2 | 6.08 | | 370 | 855 | 130 | 12.16 |
| 1868 | 20220701 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220721 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220802 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20220821 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |
| 1868 | 20221008 | 46123022 | GEORI PLAT S DSH | | | 1 | 6.08 | | 370 | 855 | 130 | 6.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221008 | 46123022 | GEORI PLAT S DSH | | 1 | 6.08 | 370 | 855 | 130 | 6.08 |
| 1868 | 20221024 | 46123022 | GEORI PLAT S DSH | | 1 | 6.08 | 370 | 855 | 130 | 6.08 |
| 1868 | 20221104 | 46123022 | GEORI PLAT S DSH | | 1 | 6.08 | 370 | 855 | 130 | 6.08 |
| 1868 | 20230119 | 46123022 | GEORI PLAT S DSH | | 2 | 6.08 | 370 | 855 | 130 | 12.16 |
| 1868 | 20220303 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220313 | 46123039 | GEORI PLAT TUMB | | 2 | 6.08 | 370 | 855 | 140 | 12.16 |
| 1868 | 20220321 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220406 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220412 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220414 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220419 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220426 | 46123039 | GEORI PLAT TUMB | | 2 | 6.08 | 370 | 855 | 140 | 12.16 |
| 1868 | 20220517 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220505 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220511 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220516 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220519 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220520 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220530 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220527 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220530 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220531 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220603 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220606 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220701 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220711 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220720 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220731 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20221002 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220919 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220930 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20221011 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20221013 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20221030 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20221117 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20230201 | 46123039 | GEORI PLAT TUMB | | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220228 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220310 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220302 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220308 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220308 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220308 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220310 | 46123060 | GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220313 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220316 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220320 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20220317 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220317 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220321 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220317 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20220318 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220320 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220321 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220322 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220323 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220324 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220327 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220331 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220328 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220401 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220328 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220329 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220329 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220329 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220329 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220331 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220401 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220401 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220404 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220405 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220406 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220413 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220419 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220425 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220420 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220422 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220425 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220428 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220430 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220430 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220510 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220509 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220505 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220506 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220510 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220507 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220509 | 46123060 GEORI PLAT SOAP/LOT | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220509 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220515 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220516 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220601 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220521 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220601 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220601 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220608 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220609 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220626 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220621 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220621 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220701 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220629 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220704 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220707 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220707 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220714 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220714 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220722 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220724 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220728 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220728 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220727 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220804 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220802 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220809 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220806 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220808 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220810 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220813 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220826 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220907 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220913 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220922 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220922 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221005 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221006 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221010 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221010 | 46123060 GEORI PLAT SOAP/LOT | | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20221012 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221012 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221014 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221014 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221021 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221025 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221025 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221026 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221027 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221027 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221031 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221105 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221030 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221101 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221101 | 46123060 GEORI PLAT SOAP/LOT | | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20221031 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221106 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221107 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221202 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221129 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221129 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221130 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221130 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221201 | 46123060 GEORI PLAT SOAP/LOT | | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20221210 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221216 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221216 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221219 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221220 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221222 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221224 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221228 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230109 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20221231 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230104 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230105 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230112 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230123 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230123 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230207 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230219 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230224 | 46123060 GEORI PLAT SOAP/LOT | | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220301 | 46123077 GEORI PLAT TBH | | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220301 | 46123077 GEORI PLAT TBH | | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220301 | 46123077 GEORI PLAT TBH | | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220319 | 46123077 GEORI PLAT TBH | | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230315 | 46123077 GEORI PLAT TBH | | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220323 | 46123077 GEORI PLAT TBH | | 1 | 6.08 | 370 | 855 | 120 | 6.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220329 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220331 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220403 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220408 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220412 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220418 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220420 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220419 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220426 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220510 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220513 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220521 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220607 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220704 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220718 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220718 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220802 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220814 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220930 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221010 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221013 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221108 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221103 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221106 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221105 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221121 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221203 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221130 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221221 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20221230 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230114 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230116 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230116 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230129 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230208 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230213 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20230214 | 46123077 | GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220406 | 46161093 | GRETA B | 1 | 6.6 | 305 | 850 | 180 | 6.6 |
| 1868 | 20220806 | 46161116 | GRETA FT | 1 | 3.65 | 305 | 850 | 180 | 3.65 |
| 1868 | 20220912 | 46204493 | DB SEAPRNC MINISET TW TEAL VDC | 1 | 15 | 115 | 550 | 110 | 15 |
| 1868 | 20221105 | 46204493 | DB SEAPRNC MINISET TW TEAL VDC | 1 | 15 | 115 | 550 | 110 | 15 |
| 1868 | 20221113 | 46204493 | DB SEAPRNC MINISET TW TEAL VDC | 2 | 15 | 115 | 550 | 110 | 30 |
| 1868 | 20230213 | 46204493 | DB SEAPRNC MINISET TW TEAL VDC | 1 | 15 | 115 | 550 | 110 | 15 |

| | | | | | | 115 | 550 | 110 | 20 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220322 | 46204639 | BW COLORBLK MINISET TW BLK | 1 | 20 | 190 | 650 | 130 | 8.5 |
| 1868 | 20220416 | 46298140 | LINK COR 63 | 1 | 8.5 | 190 | 650 | 130 | 16.09 |
| 1868 | 20220308 | 47072602 | SPELLBOUND IVRY 95 | 1 | 16.09 | 190 | 650 | 130 | 13.16 |
| 1868 | 20220426 | 47072640 | SPELLBOUND SEAFM 84 | 1 | 13.16 | 190 | 650 | 130 | 13.16 |
| 1868 | 20220602 | 47072640 | SPELLBOUND SEAFM 84 | 1 | 13.16 | 190 | 650 | 130 | 13.16 |
| 1868 | 20220427 | 47072657 | SPELLBOUND SLVR 84 | 1 | 13.16 | 190 | 650 | 130 | 13.25 |
| 1868 | 20220307 | 47741898 | ISLAND BREEZE IVRY 95 | 1 | 13.25 | 190 | 650 | 130 | 13.25 |
| 1868 | 20220820 | 47741898 | ISLAND BREEZE IVRY 95 | 1 | 13.25 | 190 | 650 | 130 | 12.3 |
| 1868 | 20220401 | 47741904 | SEATTLE NAT 95 | 1 | 12.3 | 190 | 650 | 130 | 12.3 |
| 1868 | 20220810 | 47741904 | SEATTLE NAT 95 | 1 | 12.3 | 190 | 650 | 130 | 12.3 |
| 1868 | 20220923 | 47741904 | SEATTLE NAT 95 | 2 | 24.6 | 190 | 650 | 130 | 12.3 |
| 1868 | 20230101 | 47741904 | SEATTLE NAT 95 | 1 | 12.3 | 190 | 650 | 130 | 12.3 |
| 1868 | 20230224 | 47741904 | SEATTLE NAT 95 | 1 | 12.3 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220309 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220314 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220510 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220613 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220710 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220710 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220711 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220804 | 47741911 | SEATTLE NAT 84 | 2 | 20.56 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220826 | 47741911 | SEATTLE NAT 84 | 2 | 20.56 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220917 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220923 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220926 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20220401 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 10.28 |
| 1868 | 20230116 | 47741911 | SEATTLE NAT 84 | 1 | 10.28 | 190 | 650 | 130 | 8.55 |
| 1868 | 20220323 | 47741928 | SEATTLE NAT 63 | 2 | 17.1 | 190 | 650 | 130 | 8.55 |
| 1868 | 20220703 | 47741928 | SEATTLE NAT 63 | 2 | 17.1 | 190 | 650 | 130 | 14.29 |
| 1868 | 20220307 | 47741935 | SEATTLE NAT 108 | 1 | 14.29 | 190 | 650 | 130 | 14.29 |
| 1868 | 20220401 | 47741935 | SEATTLE NAT 108 | 1 | 14.29 | 190 | 650 | 130 | 14.29 |
| 1868 | 20220401 | 47741935 | SEATTLE NAT 108 | 1 | 14.29 | 190 | 650 | 130 | 14.29 |
| 1868 | 20220428 | 47741935 | SEATTLE NAT 108 | 1 | 14.29 | 190 | 650 | 130 | 11.3 |
| 1868 | 20220412 | 47741959 | VERANO BLU 84 | 1 | 11.3 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220227 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220309 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220314 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220320 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220320 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220405 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220415 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220419 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220427 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220509 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220516 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220517 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220607 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220625 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220809 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220810 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220921 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20230129 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20230201 | 47747425 | ISLAND BREEZE IVRY 84 | 1 | 11.15 | 190 | 650 | 130 | 11.15 |
| 1868 | 20220314 | 47747432 | ISLAND BREEZE IVRY 63 | 1 | 10 | 190 | 650 | 130 | 10 |
| 1868 | 20220314 | 47747432 | ISLAND BREEZE IVRY 63 | 3 | 10 | 190 | 650 | 130 | 30 |
| 1868 | 20220822 | 47747432 | ISLAND BREEZE IVRY 63 | 1 | 10 | 190 | 650 | 130 | 10 |
| 1868 | 20220709 | 47747517 | COCOA BEACH CORL 95 | 1 | 10.25 | 190 | 650 | 130 | 10.25 |
| 1868 | 20220228 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220304 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220304 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220310 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220315 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220324 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220421 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220503 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220811 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220830 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220914 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220920 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220924 | 47747524 | COCOA BEACH CORL 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20230326 | 60628404 | SHELL HARBOR CORAL B | 1 | 6.3 | 305 | 850 | 170 | 6.3 |
| 1868 | 20220429 | 60809186 | CACTUS SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220504 | 60809186 | CACTUS SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220527 | 60809186 | CACTUS SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220906 | 60809186 | CACTUS SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220330 | 60924353 | SAND SCRIPT H | 1 | 6 | 305 | 850 | 180 | 6 |
| 1868 | 20220316 | 61159624 | DRIFTWOOD TBH | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220509 | 61159624 | DRIFTWOOD TBH | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220307 | 61159648 | DRIFTWOOD S DSH | 1 | 6 | 370 | 855 | 130 | 6 |
| 1868 | 20220309 | 61159648 | DRIFTWOOD S DSH | 1 | 6 | 370 | 855 | 130 | 6 |
| 1868 | 20220501 | 61159648 | DRIFTWOOD S DSH | 1 | 6 | 370 | 855 | 130 | 6 |
| 1868 | 20230125 | 61159662 | DRIFTWOOD BTQ | 1 | 12 | 370 | 855 | 180 | 12 |
| 1868 | 20220401 | 61159679 | DRIFTWOOD WB | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220411 | 61159679 | DRIFTWOOD WB | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220418 | 61159679 | DRIFTWOOD WB | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220517 | 61159679 | DRIFTWOOD WB | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220519 | 61159679 | DRIFTWOOD WB | 1 | 16 | 370 | 855 | 100 | 16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220912 | 61159679 | DRIFTWOOD WB | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220927 | 61159679 | DRIFTWOOD WB | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20230101 | 61159679 | DRIFTWOOD WB | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220310 | 61362796 | CACTUS B | | 1 | 8 | 305 | 850 | 180 | 8 |
| 1868 | 20220310 | 61362796 | CACTUS B | | 1 | 8 | 305 | 850 | 180 | 8 |
| 1868 | 20220505 | 61362796 | CACTUS B | | 2 | 8 | 305 | 850 | 180 | 16 |
| 1868 | 20220511 | 61362796 | CACTUS B | | 1 | 8 | 305 | 850 | 180 | 8 |
| 1868 | 20220527 | 61362796 | CACTUS B | | 1 | 8 | 305 | 850 | 180 | 8 |
| 1868 | 20220315 | 61362802 | CACTUS H | | 1 | 6 | 305 | 850 | 180 | 6 |
| 1868 | 20220326 | 61362802 | CACTUS H | | 1 | 6 | 305 | 850 | 180 | 6 |
| 1868 | 20220516 | 61362802 | CACTUS H | | 1 | 6 | 305 | 850 | 180 | 6 |
| 1868 | 20220527 | 61362802 | CACTUS H | | 2 | 6 | 305 | 850 | 180 | 12 |
| 1868 | 20220527 | 61362819 | CACTUS FT | | 1 | 4 | 305 | 850 | 180 | 4 |
| 1868 | 20220306 | 61362819 | CACTUS FT | | 1 | 4 | 305 | 850 | 180 | 4 |
| 1868 | 20220329 | 61362819 | CACTUS FT | | 1 | 4 | 305 | 850 | 180 | 4 |
| 1868 | 20220510 | 61362819 | CACTUS FT | | 1 | 4 | 305 | 850 | 180 | 4 |
| 1868 | 20220526 | 61362819 | CACTUS FT | | 4 | 4 | 305 | 850 | 180 | 16 |
| 1868 | 20220527 | 61362819 | CACTUS FT | | 3 | 4 | 305 | 850 | 180 | 12 |
| 1868 | 20220407 | 61362826 | CACTUS RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220717 | 61362826 | CACTUS RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220504 | 61362833 | CACTUS TBH | | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220504 | 61362840 | CACTUS TUMB | | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 1868 | 20221121 | 61362840 | CACTUS TUMB | | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 1868 | 20220504 | 61362857 | CACTUS S DSH | | 1 | 6.4 | 370 | 855 | 130 | 6.4 |
| 1868 | 20220311 | 61362864 | CACTUS SOAP/LOT | | 1 | 7.6 | 370 | 855 | 110 | 7.6 |
| 1868 | 20220328 | 61362864 | CACTUS SOAP/LOT | | 1 | 7.6 | 370 | 855 | 110 | 7.6 |
| 1868 | 20220323 | 61362864 | CACTUS SOAP/LOT | | 1 | 7.6 | 370 | 855 | 110 | 7.6 |
| 1868 | 20220505 | 61362864 | CACTUS SOAP/LOT | | 1 | 7.6 | 370 | 855 | 110 | 7.6 |
| 1868 | 20220410 | 61362871 | CACTUS BTQ | | 1 | 12.6 | 370 | 855 | 180 | 12.6 |
| 1868 | 20220416 | 61362871 | CACTUS BTQ | | 1 | 12.6 | 370 | 855 | 180 | 12.6 |
| 1868 | 20220522 | 61362871 | CACTUS BTQ | | 1 | 12.6 | 370 | 855 | 180 | 12.6 |
| 1868 | 20220527 | 61362871 | CACTUS BTQ | | 1 | 12.6 | 370 | 855 | 180 | 12.6 |
| 1868 | 20220504 | 61362888 | CACTUS WB | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220307 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220307 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220307 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220425 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220509 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220506 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220523 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220717 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220719 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220726 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220725 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | | 1 | 20 | 750 | 970 | 100 | 20 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220810 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220902 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220701 | 61415485 | PERI METALC CHNILLE PLW IVYVDC | 1 | 20 | 750 | 970 | 100 | 20 |
| 1868 | 20220403 | 61419155 | PISMO BEACH SURF LIFE TAPESTRY | 1 | 9.6 | 755 | 700 | 105 | 9.6 |
| 1868 | 20220429 | 61419155 | PISMO BEACH SURF LIFE TAPESTRY | 2 | 9.6 | 755 | 700 | 105 | 19.2 |
| 1868 | 20220628 | 61419155 | PISMO BEACH SURF LIFE TAPESTRY | 1 | 9.6 | 755 | 700 | 105 | 9.6 |
| 1868 | 20221108 | 61419155 | PISMO BEACH SURF LIFE TAPESTRY | 3 | 9.6 | 755 | 700 | 105 | 28.8 |
| 1868 | 20221223 | 61419155 | PISMO BEACH SURF LIFE TAPESTRY | 1 | 9.6 | 755 | 700 | 105 | 9.6 |
| 1868 | 20220819 | 61464407 | PERI CUT GEO K SHM LIL VDS | 1 | 20 | 115 | 700 | 100 | 20 |
| 1868 | 20220819 | 61464407 | PERI CUT GEO K SHM LIL VDS | 1 | 20 | 115 | 700 | 100 | 20 |
| 1868 | 20220408 | 61464438 | PERI MEDALLION K CMF BLU VDC | 1 | 90 | 115 | 550 | 100 | 90 |
| 1868 | 20221004 | 61464438 | PERI MEDALLION K CMF BLU VDC | 1 | 90 | 115 | 550 | 100 | 90 |
| 1868 | 20220308 | 61780576 | PH CHNILLE LATC FQ CMF GRY VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220310 | 61780576 | PH CHNILLE LATC FQ CMF GRY VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220913 | 61780576 | PH CHNILLE LATC FQ CMF GRY VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220916 | 61780576 | PH CHNILLE LATC FQ CMF GRY VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220929 | 61780576 | PH CHNILLE LATC FQ CMF GRY VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20221114 | 61780576 | PH CHNILLE LATC FQ CMF GRY VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220426 | 61780583 | PH CHNILLE LATC K CMF GRY VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220722 | 61780583 | PH CHNILLE LATC K CMF GRY VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220725 | 61780583 | PH CHNILLE LATC K CMF GRY VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220920 | 61780583 | PH CHNILLE LATC K CMF GRY VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220714 | 61780590 | PH CHNILLE LATC T CMF WH VDC | 1 | 50 | 115 | 550 | 100 | 50 |
| 1868 | 20220810 | 61780590 | PH CHNILLE LATC T CMF WH VDC | 1 | 50 | 115 | 550 | 100 | 50 |
| 1868 | 20220808 | 61780590 | PH CHNILLE LATC T CMF WH VDC | 1 | 50 | 115 | 550 | 100 | 50 |
| 1868 | 20220824 | 61780590 | PH CHNILLE LATC T CMF WH VDC | 1 | 50 | 115 | 550 | 100 | 50 |
| 1868 | 20220608 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220701 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220606 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220819 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220722 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220811 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220817 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220817 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220822 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220909 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220909 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220928 | 61780606 | PH CHNILLE LATC FQ CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20221026 | 61780613 | PH CHNILLE LATC K CMF WH VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20220430 | 61780613 | PH CHNILLE LATC K CMF WH VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220706 | 61780613 | PH CHNILLE LATC K CMF WH VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220913 | 61780613 | PH CHNILLE LATC K CMF WH VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220913 | 61780613 | PH CHNILLE LATC K CMF WH VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20221107 | 61780613 | PH CHNILLE LATC K CMF WH VDC | 1 | 75 | 115 | 550 | 100 | 75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220325 | 61780620 | PH CHNILLE LATC FQ DVT GRY VDC | 40 | 1 | 115 | 560 | 110 | 40 |
| 1868 | 20220628 | 61780620 | PH CHNILLE LATC FQ DVT GRY VDC | 40 | 1 | 115 | 560 | 110 | 40 |
| 1868 | 20220727 | 61780620 | PH CHNILLE LATC FQ DVT GRY VDC | 40 | 1 | 115 | 560 | 110 | 40 |
| 1868 | 20220808 | 61780620 | PH CHNILLE LATC FQ DVT GRY VDC | 40 | 2 | 115 | 560 | 110 | 80 |
| 1868 | 20220823 | 61780620 | PH CHNILLE LATC FQ DVT GRY VDC | 40 | 1 | 115 | 560 | 110 | 40 |
| 1868 | 20220328 | 61780637 | PH CHNILLE LATC K DVT GRY VDC | 50 | 1 | 115 | 560 | 110 | 50 |
| 1868 | 20220611 | 61780637 | PH CHNILLE LATC K DVT GRY VDC | 50 | 1 | 115 | 560 | 110 | 50 |
| 1868 | 20220715 | 61780637 | PH CHNILLE LATC K DVT GRY VDC | 50 | 1 | 115 | 560 | 110 | 50 |
| 1868 | 20220318 | 61780644 | PH CHNILLE LATC STDSHM GRY VDC | 15 | 1 | 115 | 700 | 100 | 15 |
| 1868 | 20220630 | 61780644 | PH CHNILLE LATC STDSHM GRY VDC | 15 | 2 | 115 | 700 | 100 | 30 |
| 1868 | 20220808 | 61780644 | PH CHNILLE LATC STDSHM GRY VDC | 15 | 2 | 115 | 700 | 100 | 30 |
| 1868 | 20220823 | 61780644 | PH CHNILLE LATC STDSHM GRY VDC | 15 | 2 | 115 | 700 | 100 | 30 |
| 1868 | 20220706 | 61780651 | PH CHNILLE LATC KSHM GRY VDC | 20 | 1 | 115 | 700 | 100 | 20 |
| 1868 | 20220929 | 61780651 | PH CHNILLE LATC KSHM GRY VDC | 20 | 1 | 115 | 700 | 100 | 20 |
| 1868 | 20220927 | 61780651 | PH CHNILLE LATC KSHM GRY VDC | 20 | 1 | 115 | 700 | 100 | 20 |
| 1868 | 20221026 | 61780651 | PH CHNILLE LATC KSHM GRY VDC | 20 | 2 | 115 | 700 | 100 | 40 |
| 1868 | 20220228 | 61913325 | POM POM AQUA 63 | 7 | 1 | 190 | 650 | 100 | 7 |
| 1868 | 20220819 | 61913325 | POM POM AQUA 63 | 7 | 1 | 190 | 650 | 100 | 7 |
| 1868 | 20220301 | 61913332 | POM POM AQUA 84 | 8.75 | 1 | 190 | 650 | 100 | 8.75 |
| 1868 | 20220302 | 61913332 | POM POM AQUA 84 | 8.75 | 1 | 190 | 650 | 100 | 8.75 |
| 1868 | 20220414 | 61913332 | POM POM AQUA 84 | 8.75 | 1 | 190 | 650 | 100 | 8.75 |
| 1868 | 20221220 | 61913332 | POM POM AQUA 84 | 8.75 | 1 | 190 | 650 | 100 | 8.75 |
| 1868 | 20230116 | 61913332 | POM POM AQUA 84 | 8.75 | 1 | 190 | 650 | 100 | 8.75 |
| 1868 | 20220328 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 2 | 190 | 650 | 130 | 32.18 |
| 1868 | 20220405 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 2 | 190 | 650 | 130 | 32.18 |
| 1868 | 20220420 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 2 | 190 | 650 | 130 | 32.18 |
| 1868 | 20220824 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 2 | 190 | 650 | 130 | 32.18 |
| 1868 | 20220830 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 2 | 190 | 650 | 130 | 32.18 |
| 1868 | 20220910 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 1 | 190 | 650 | 130 | 16.09 |
| 1868 | 20220910 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 1 | 190 | 650 | 130 | 16.09 |
| 1868 | 20221004 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 3 | 190 | 650 | 130 | 48.27 |
| 1868 | 20221019 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 1 | 190 | 650 | 130 | 16.09 |
| 1868 | 20221026 | 62410489 | CAMERON GRM 95 PNL NAV VDC | 16.09 | 2 | 190 | 650 | 130 | 32.18 |
| 1868 | 20220413 | 62410502 | CAMERON GRM 95 PNL SND VDC | 16.09 | 5 | 190 | 650 | 130 | 80.45 |
| 1868 | 20220802 | 62410502 | CAMERON GRM 95 PNL SND VDC | 16.09 | 1 | 190 | 650 | 130 | 16.09 |
| 1868 | 20220917 | 62410502 | CAMERON GRM 95 PNL SND VDC | 16.09 | 4 | 190 | 650 | 130 | 64.36 |
| 1868 | 20221115 | 62410502 | CAMERON GRM 95 PNL SND VDC | 16.09 | 3 | 190 | 650 | 130 | 48.27 |
| 1868 | 20220311 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 19.26 | 4 | 190 | 650 | 130 | 77.04 |
| 1868 | 20220317 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 19.26 | 6 | 190 | 650 | 130 | 115.56 |
| 1868 | 20220323 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 19.26 | 4 | 190 | 650 | 130 | 77.04 |
| 1868 | 20220326 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 19.26 | 2 | 190 | 650 | 130 | 38.52 |
| 1868 | 20220513 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 19.26 | 1 | 190 | 650 | 130 | 19.26 |
| 1868 | 20220811 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 19.26 | 1 | 190 | 650 | 130 | 19.26 |

| 1868 | Date | Part | Description | Qty | Unit | 190 | 650 | 130 | Total |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220812 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 1 | 19.26 | 190 | 650 | 130 | 19.26 |
| 1868 | 20221025 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 4 | 19.26 | 190 | 650 | 130 | 77.04 |
| 1868 | 20221214 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 2 | 19.26 | 190 | 650 | 130 | 38.52 |
| 1868 | 20230113 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 1 | 19.26 | 190 | 650 | 130 | 19.26 |
| 1868 | 20230213 | 62410533 | CAMERON GRM 120 PNL NAV VDC | 3 | 19.26 | 190 | 650 | 130 | 57.78 |
| 1868 | 20220513 | 62410540 | CAMERON GRM 120 PNL PEW VDC | 1 | 19.26 | 190 | 650 | 130 | 19.26 |
| 1868 | 20220728 | 62410540 | CAMERON GRM 120 PNL PEW VDC | 1 | 19.26 | 190 | 650 | 130 | 19.26 |
| 1868 | 20220919 | 62410540 | CAMERON GRM 120 PNL PEW VDC | 8 | 19.26 | 190 | 650 | 130 | 154.08 |
| 1868 | 20230116 | 62410540 | CAMERON GRM 120 PNL PEW VDC | 3 | 19.26 | 190 | 650 | 130 | 57.78 |
| 1868 | 20220427 | 62410557 | CAMERON GRM 120 PNL SND VDC | 5 | 19.26 | 190 | 650 | 130 | 96.3 |
| 1868 | 20220706 | 62410557 | CAMERON GRM 120 PNL SND VDC | 1 | 19.26 | 190 | 650 | 130 | 19.26 |
| 1868 | 20220904 | 62410557 | CAMERON GRM 120 PNL SND VDC | 1 | 19.26 | 190 | 650 | 130 | 19.26 |
| 1868 | 20220926 | 62410557 | CAMERON GRM 120 PNL SND VDC | 2 | 19.26 | 190 | 650 | 130 | 38.52 |
| 1868 | 20220925 | 62410588 | CAMERON GRM 84 PNL NAV VDC | 1 | 14.37 | 190 | 650 | 130 | 14.37 |
| 1868 | 20220925 | 62410588 | CAMERON GRM 84 PNL NAV VDC | 1 | 14.37 | 190 | 650 | 130 | 14.37 |
| 1868 | 20220925 | 62410588 | CAMERON GRM 84 PNL NAV VDC | 1 | 14.37 | 190 | 650 | 130 | 14.37 |
| 1868 | 20220607 | 62410595 | CAMERON GRM 84 PNL PEW VDC | 4 | 14.37 | 190 | 650 | 130 | 57.48 |
| 1868 | 20220413 | 62410601 | CAMERON GRM 84 PNL SND VDC | 2 | 14.37 | 190 | 650 | 130 | 28.74 |
| 1868 | 20220804 | 62410649 | CAMERON GRM 132 PNL PEW VDS | 8 | 20.7 | 190 | 650 | 130 | 165.6 |
| 1868 | 20220802 | 62410649 | CAMERON GRM 132 PNL PEW VDS | 4 | 20.7 | 190 | 650 | 130 | 82.8 |
| 1868 | 20220807 | 62410649 | CAMERON GRM 132 PNL PEW VDS | 3 | 20.7 | 190 | 650 | 130 | 62.1 |
| 1868 | 20221006 | 62410649 | CAMERON GRM 132 PNL PEW VDS | 4 | 20.7 | 190 | 650 | 130 | 82.8 |
| 1868 | 20220317 | 62410656 | CAMERON GRM 132 PNL SND VDC | 2 | 20.7 | 190 | 650 | 130 | 41.4 |
| 1868 | 20220628 | 62410656 | CAMERON GRM 132 PNL SND VDC | 1 | 20.7 | 190 | 650 | 130 | 20.7 |
| 1868 | 20220708 | 62410656 | CAMERON GRM 132 PNL SND VDC | 1 | 20.7 | 190 | 650 | 130 | 20.7 |
| 1868 | 20221024 | 62410700 | CAMERON GRM 144 PNL SND VDC | 1 | 22.13 | 190 | 650 | 130 | 22.13 |
| 1868 | 20220314 | 62410731 | CAMERON GRM 63 PNL NAV VDC | 2 | 11.5 | 190 | 650 | 130 | 23 |
| 1868 | 20220419 | 62410755 | CAMERON GRM 63 PNL SND VDC | 2 | 11.5 | 190 | 650 | 130 | 23 |
| 1868 | 20220426 | 62410755 | CAMERON GRM 63 PNL SND VDC | 1 | 11.5 | 190 | 650 | 130 | 11.5 |
| 1868 | 20220426 | 62410755 | CAMERON GRM 63 PNL SND VDC | 1 | 11.5 | 190 | 650 | 130 | 11.5 |
| 1868 | 20220324 | 62410755 | CAMERON GRM 63 PNL SND VDC | 1 | 11.5 | 190 | 650 | 130 | 11.5 |
| 1868 | 20220324 | 62410786 | CAMERON GRM 108 PNL NAV VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20220428 | 62410786 | CAMERON GRM 108 PNL NAV VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20220713 | 62410786 | CAMERON GRM 108 PNL NAV VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20220812 | 62410786 | CAMERON GRM 108 PNL NAV VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20221021 | 62410786 | CAMERON GRM 108 PNL NAV VDC | 2 | 17.82 | 190 | 650 | 130 | 35.64 |
| 1868 | 20220504 | 62410793 | CAMERON GRM 108 PNL PEW VDC | 4 | 17.82 | 190 | 650 | 130 | 71.28 |
| 1868 | 20220615 | 62410809 | CAMERON GRM 108 PNL SND VDC | 2 | 17.82 | 190 | 650 | 130 | 35.64 |
| 1868 | 20220615 | 62410809 | CAMERON GRM 108 PNL SND VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20220808 | 62410809 | CAMERON GRM 108 PNL SND VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20220830 | 62410809 | CAMERON GRM 108 PNL SND VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 | 20220307 | 62410830 | CAMERON GRM 108 PNL SND VDC | 1 | 17.82 | 190 | 650 | 130 | 17.82 |
| 1868 |  | 62410922 | COCO 95 PT PNL BLU VDC | 6 | 8.62 | 190 | 650 | 130 | 51.72 |

| 1868 | 20220401 | 62410922 | COCO 95 PT PNL BLU VDC | 1 | 8.62 | 190 | 650 | 130 | 8.62 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220415 | 62410922 | COCO 95 PT PNL BLU VDC | 2 | 8.62 | 190 | 650 | 130 | 17.24 |
| 1868 | 20220518 | 62410922 | COCO 95 PT PNL BLU VDC | 2 | 8.62 | 190 | 650 | 130 | 17.24 |
| 1868 | 20220520 | 62410922 | COCO 95 PT PNL BLU VDC | 2 | 8.62 | 190 | 650 | 130 | 17.24 |
| 1868 | 20220629 | 62410922 | COCO 95 PT PNL BLU VDC | 1 | 8.62 | 190 | 650 | 130 | 8.62 |
| 1868 | 20220629 | 62410922 | COCO 95 PT PNL BLU VDC | 1 | 8.62 | 190 | 650 | 130 | 8.62 |
| 1868 | 20220629 | 62410922 | COCO 95 PT PNL BLU VDC | 1 | 8.62 | 190 | 650 | 130 | 8.62 |
| 1868 | 20220807 | 62410922 | COCO 95 PT PNL BLU VDC | 2 | 8.62 | 190 | 650 | 130 | 17.24 |
| 1868 | 20221212 | 62410922 | COCO 95 PT PNL BLU VDC | 4 | 8.62 | 190 | 650 | 130 | 34.48 |
| 1868 | 20220309 | 62410939 | COCO 84 PT PNL BLU VDS | 8 | 6.89 | 190 | 650 | 130 | 55.12 |
| 1868 | 20220407 | 62410939 | COCO 84 PT PNL BLU VDS | 1 | 6.89 | 190 | 650 | 130 | 6.89 |
| 1868 | 20220505 | 62410939 | COCO 84 PT PNL BLU VDS | 1 | 6.89 | 190 | 650 | 130 | 6.89 |
| 1868 | 20221206 | 62410939 | COCO 84 PT PNL BLU VDS | 2 | 6.89 | 190 | 650 | 130 | 13.78 |
| 1868 | 20220529 | 62410991 | FLOUNCED 95 PT PNL PNK VDS | 1 | 10.44 | 190 | 650 | 130 | 10.44 |
| 1868 | 20221115 | 62410991 | FLOUNCED 95 PT PNL PNK VDS | 2 | 10.44 | 190 | 650 | 130 | 20.88 |
| 1868 | 20220722 | 62411004 | FLOUNCED 95 PT PNL WH VDS | 1 | 10.44 | 190 | 650 | 130 | 10.44 |
| 1868 | 20220922 | 62411004 | FLOUNCED 95 PT PNL WH VDS | 2 | 10.44 | 190 | 650 | 130 | 20.88 |
| 1868 | 20220924 | 62411004 | FLOUNCED 95 PT PNL WH VDS | 2 | 10.44 | 190 | 650 | 130 | 20.88 |
| 1868 | 20220407 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 1 | 9.17 | 190 | 650 | 130 | 9.17 |
| 1868 | 20220415 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 1 | 9.17 | 190 | 650 | 130 | 9.17 |
| 1868 | 20220418 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 5 | 9.17 | 190 | 650 | 130 | 45.85 |
| 1868 | 20220513 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 2 | 9.17 | 190 | 650 | 130 | 18.34 |
| 1868 | 20220810 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 4 | 9.17 | 190 | 650 | 130 | 36.68 |
| 1868 | 20220905 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 1 | 9.17 | 190 | 650 | 130 | 9.17 |
| 1868 | 20220905 | 62411028 | FLOUNCED 84 PT PNL WH VDS | 1 | 9.17 | 190 | 650 | 130 | 9.17 |
| 1868 | 20221026 | 62411042 | FLOUNCED 84 PT PNL WH VDS | 2 | 9.17 | 190 | 650 | 130 | 18.34 |
| 1868 | 20220819 | 62411042 | FLOUNCED 63 PT PNL WH VDC | 1 | 7.91 | 190 | 650 | 130 | 7.91 |
| 1868 | 20221012 | 62411042 | FLOUNCED 63 PT PNL WH VDC | 1 | 7.91 | 190 | 650 | 130 | 7.91 |
| 1868 | 20220413 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220418 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220429 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 4 | 15.23 | 190 | 650 | 130 | 60.92 |
| 1868 | 20220701 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 2 | 15.23 | 190 | 650 | 130 | 30.46 |
| 1868 | 20220906 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221004 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221004 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221026 | 62411097 | KENDALL 95 PNL GRM CHC VDS | 2 | 15.23 | 190 | 650 | 130 | 30.46 |
| 1868 | 20220301 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220302 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 3 | 15.23 | 190 | 650 | 130 | 45.69 |
| 1868 | 20220308 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220309 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 7 | 15.23 | 190 | 650 | 130 | 106.61 |
| 1868 | 20220311 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220321 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220321 | 62411103 | KENDALL 95 PNL GRM IVY VDS | 1 | 15.23 | 190 | 650 | 130 | 15.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220403 | KENDALL 95 PNL GRM IVY VDS | | 2 | 15.23 | 190 | 650 | 130 | 30.46 |
| 1868 | 20220414 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220606 | KENDALL 95 PNL GRM IVY VDS | | 5 | 15.23 | 190 | 650 | 130 | 76.15 |
| 1868 | 20220628 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220628 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220703 | KENDALL 95 PNL GRM IVY VDS | | 2 | 15.23 | 190 | 650 | 130 | 30.46 |
| 1868 | 20220906 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221009 | KENDALL 95 PNL GRM IVY VDS | | 3 | 15.23 | 190 | 650 | 130 | 45.69 |
| 1868 | 20221014 | KENDALL 95 PNL GRM IVY VDS | | 5 | 15.23 | 190 | 650 | 130 | 76.15 |
| 1868 | 20221014 | KENDALL 95 PNL GRM IVY VDS | | 3 | 15.23 | 190 | 650 | 130 | 45.69 |
| 1868 | 20221031 | KENDALL 95 PNL GRM IVY VDS | | 2 | 15.23 | 190 | 650 | 130 | 30.46 |
| 1868 | 20221110 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221111 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221122 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20221129 | KENDALL 95 PNL GRM IVY VDS | | 2 | 15.23 | 190 | 650 | 130 | 30.46 |
| 1868 | 20230110 | KENDALL 95 PNL GRM IVY VDS | | 1 | 15.23 | 190 | 650 | 130 | 15.23 |
| 1868 | 20220311 | KENDALL 84 PNL GRM CHC VDC | | 20 | 14.01 | 190 | 650 | 130 | 280.2 |
| 1868 | 20220413 | KENDALL 84 PNL GRM CHC VDC | | 6 | 14.01 | 190 | 650 | 130 | 84.06 |
| 1868 | 20220421 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220425 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220506 | KENDALL 84 PNL GRM CHC VDC | | 3 | 14.01 | 190 | 650 | 130 | 42.03 |
| 1868 | 20220508 | KENDALL 84 PNL GRM CHC VDC | | 4 | 14.01 | 190 | 650 | 130 | 56.04 |
| 1868 | 20220514 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220514 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220527 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220607 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220616 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220623 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220714 | KENDALL 84 PNL GRM CHC VDC | | 8 | 14.01 | 190 | 650 | 130 | 112.08 |
| 1868 | 20220816 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220903 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220905 | KENDALL 84 PNL GRM CHC VDC | | 4 | 14.01 | 190 | 650 | 130 | 56.04 |
| 1868 | 20221002 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20221003 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20221103 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20221105 | KENDALL 84 PNL GRM CHC VDC | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20221205 | KENDALL 84 PNL GRM CHC VDC | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220329 | KENDALL 84 PNL GRM IVY VDS | | 4 | 14.01 | 190 | 650 | 130 | 56.04 |
| 1868 | 20220423 | KENDALL 84 PNL GRM IVY VDS | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220430 | KENDALL 84 PNL GRM IVY VDS | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220516 | KENDALL 84 PNL GRM IVY VDS | | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220519 | KENDALL 84 PNL GRM IVY VDS | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220519 | KENDALL 84 PNL GRM IVY VDS | | 1 | 14.01 | 190 | 650 | 130 | 14.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220531 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220620 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220620 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220627 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220713 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220713 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220728 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220802 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220906 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20221013 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20221019 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 4 | 14.01 | 190 | 650 | 130 | 56.04 |
| 1868 | 20221101 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 3 | 14.01 | 190 | 650 | 130 | 42.03 |
| 1868 | 20221108 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 6 | 14.01 | 190 | 650 | 130 | 84.06 |
| 1868 | 20221226 | 62411264 | KENDALL 84 PNL GRM IVY VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220327 | 62411295 | KENDALL 84 PNL GRM CRM VDS | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220426 | 62411295 | KENDALL 84 PNL GRM CRM VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220625 | 62411295 | KENDALL 84 PNL GRM CRM VDS | 8 | 14.01 | 190 | 650 | 130 | 112.08 |
| 1868 | 20220814 | 62411295 | KENDALL 84 PNL GRM CRM VDS | 4 | 14.01 | 190 | 650 | 130 | 56.04 |
| 1868 | 20221110 | 62411295 | KENDALL 84 PNL GRM CRM VDS | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220310 | 62411301 | KENDALL 84 PNL GRM WH VDS | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220310 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220311 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220422 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220423 | 62411301 | KENDALL 84 PNL GRM WH VDC | 6 | 14.01 | 190 | 650 | 130 | 84.06 |
| 1868 | 20220425 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220504 | 62411301 | KENDALL 84 PNL GRM WH VDC | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220516 | 62411301 | KENDALL 84 PNL GRM WH VDC | 10 | 14.01 | 190 | 650 | 130 | 140.1 |
| 1868 | 20220523 | 62411301 | KENDALL 84 PNL GRM WH VDC | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220621 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220701 | 62411301 | KENDALL 84 PNL GRM WH VDC | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20220628 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220628 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20220714 | 62411301 | KENDALL 84 PNL GRM WH VDC | 4 | 14.01 | 190 | 650 | 130 | 56.04 |
| 1868 | 20221002 | 62411301 | KENDALL 84 PNL GRM WH VDC | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20221115 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20221115 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20221121 | 62411301 | KENDALL 84 PNL GRM WH VDC | 2 | 14.01 | 190 | 650 | 130 | 28.02 |
| 1868 | 20230123 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20230123 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20230205 | 62411301 | KENDALL 84 PNL GRM WH VDC | 1 | 14.01 | 190 | 650 | 130 | 14.01 |
| 1868 | 20231205 | 62411332 | KENDALL 63 PNL GRM CHC VDS | 2 | 11.58 | 190 | 650 | 130 | 23.16 |
| 1868 | 20230327 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 2 | 11.58 | 190 | 650 | 130 | 23.16 |
| 1868 | 20220407 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220712 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220712 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220714 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220715 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220824 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220926 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 6 | 11.58 | 190 | 650 | 130 | 69.48 |
| 1868 | 20221016 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20221016 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20221115 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20221115 | 62411349 | KENDALL 63 PNL GRM IVY VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220814 | 62411370 | KENDALL 63 PNL GRM CRM VDS | 4 | 11.58 | 190 | 650 | 130 | 46.32 |
| 1868 | 20220324 | 62411387 | KENDALL 63 PNL GRM WH VDS | 4 | 11.58 | 190 | 650 | 130 | 46.32 |
| 1868 | 20220722 | 62411387 | KENDALL 63 PNL GRM WH VDS | 3 | 11.58 | 190 | 650 | 130 | 34.74 |
| 1868 | 20220819 | 62411387 | KENDALL 63 PNL GRM WH VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20220819 | 62411387 | KENDALL 63 PNL GRM WH VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20221220 | 62411387 | KENDALL 63 PNL GRM WH VDS | 1 | 11.58 | 190 | 650 | 130 | 11.58 |
| 1868 | 20230309 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20230319 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20220416 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220426 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220426 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20220426 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 3 | 16.45 | 190 | 650 | 130 | 49.35 |
| 1868 | 20220427 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20220504 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220711 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20220903 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20221103 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20221107 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20230113 | 62411417 | KENDALL 108 PNL GRM CHC VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20230301 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20230306 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20220307 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220315 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20220530 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20220531 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 3 | 16.45 | 190 | 650 | 130 | 49.35 |
| 1868 | 20220701 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220414 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20220417 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220502 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20220523 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220530 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20220531 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 3 | 16.45 | 190 | 650 | 130 | 49.35 |
| 1868 | 20220701 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220725 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220728 | 62411424 | KENDALL 108 PNL GRM IVY VDC | 2 | 16.45 | 190 | 650 | 130 | 32.9 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220803 | 62411424 KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220803 | 62411424 KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220803 | 62411424 KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220912 | 62411424 KENDALL 108 PNL GRM IVY VDC | 8 | 16.45 | 190 | 650 | 130 | 131.6 |
| 1868 | 20220907 | 62411424 KENDALL 108 PNL GRM IVY VDC | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20220922 | 62411424 KENDALL 108 PNL GRM IVY VDC | 8 | 16.45 | 190 | 650 | 130 | 131.6 |
| 1868 | 20220923 | 62411424 KENDALL 108 PNL GRM IVY VDC | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20211015 | 62411424 KENDALL 108 PNL GRM IVY VDC | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20211026 | 62411424 KENDALL 108 PNL GRM IVY VDC | 8 | 16.45 | 190 | 650 | 130 | 131.6 |
| 1868 | 20220301 | 62411455 KENDALL 108 PNL GRM CRM VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220302 | 62411455 KENDALL 108 PNL GRM CRM VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20211025 | 62411455 KENDALL 108 PNL GRM CRM VDS | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20230103 | 62411455 KENDALL 108 PNL GRM CRM VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20230303 | 62411462 KENDALL 108 PNL GRM WH VDS | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20220308 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20220406 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20220602 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220602 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220620 | 62411462 KENDALL 108 PNL GRM WH VDS | 6 | 16.45 | 190 | 650 | 130 | 98.7 |
| 1868 | 20220706 | 62411462 KENDALL 108 PNL GRM WH VDS | 8 | 16.45 | 190 | 650 | 130 | 131.6 |
| 1868 | 20220708 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220708 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220722 | 62411462 KENDALL 108 PNL GRM WH VDS | 5 | 16.45 | 190 | 650 | 130 | 82.25 |
| 1868 | 20220927 | 62411462 KENDALL 108 PNL GRM WH VDS | 10 | 16.45 | 190 | 650 | 130 | 164.5 |
| 1868 | 20211009 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20211010 | 62411462 KENDALL 108 PNL GRM WH VDS | 4 | 16.45 | 190 | 650 | 130 | 65.8 |
| 1868 | 20211012 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20211025 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20211031 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20211110 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20211110 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20211118 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20230116 | 62411462 KENDALL 108 PNL GRM WH VDS | 2 | 16.45 | 190 | 650 | 130 | 32.9 |
| 1868 | 20230208 | 62411462 KENDALL 108 PNL GRM WH VDS | 1 | 16.45 | 190 | 650 | 130 | 16.45 |
| 1868 | 20220228 | 62411479 LENOX 95 PNL GRM RMDRK GRY VDS | 2 | 13.28 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220609 | 62411479 LENOX 95 PNL GRM RMDRK GRY VDS | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220624 | 62411479 LENOX 95 PNL GRM RMDRK GRY VDS | 2 | 13.28 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220808 | 62411479 LENOX 95 PNL GRM RMDRK GRY VDS | 2 | 13.28 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220416 | 62411486 LENOX 95 PNL GRM RMDRK NAV VDS | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220416 | 62411486 LENOX 95 PNL GRM RMDRK NAV VDS | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220701 | 62411486 LENOX 95 PNL GRM RMDRK NAV VDS | 2 | 13.28 | 190 | 650 | 110 | 26.56 |
| 1868 | 20221003 | 62411486 LENOX 95 PNL GRM RMDRK NAV VDS | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20221010 | 62411486 LENOX 95 PNL GRM RMDRK NAV VDS | 1 | 13.28 | 190 | 650 | 110 | 13.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221010 | 62411486 | LENOX 95 PNL GRM RMDRK NAV VDS | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20221010 | 62411486 | LENOX 95 PNL GRM RMDRK NAV VDS | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20221010 | 62411486 | LENOX 95 PNL GRM RMDRK NAV VDS | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220329 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 6 | 13.28 | 190 | 650 | 110 | 79.68 |
| 1868 | 20220415 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 2 | 13.28 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220416 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220416 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220426 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 12 | 13.28 | 190 | 650 | 110 | 159.36 |
| 1868 | 20220430 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220504 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220614 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 3 | 13.28 | 190 | 650 | 110 | 39.84 |
| 1868 | 20220818 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220818 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220918 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20221231 | 62411493 | LENOX 95 PNL GRM RMDRK TAU VDC | 2 | 13.28 | 190 | 650 | 110 | 26.56 |
| 1868 | 20230323 | 62411509 | LENOX 95 PNL GRM RMDRK WIN VDC | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20230327 | 62411509 | LENOX 95 PNL GRM RMDRK WIN VDC | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220327 | 62411509 | LENOX 95 PNL GRM RMDRK WIN VDC | 3 | 13.28 | 190 | 650 | 110 | 39.84 |
| 1868 | 20220419 | 62411509 | LENOX 95 PNL GRM RMDRK WIN VDC | 4 | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220425 | 62411509 | LENOX 95 PNL GRM RMDRK WIN VDC | 1 | 13.28 | 190 | 650 | 110 | 13.28 |
| 1868 | 20220923 | 62411509 | LENOX 95 PNL GRM RMDRK WIN VDC | 8 | 13.28 | 190 | 650 | 110 | 106.24 |
| 1868 | 20220324 | 62411530 | LENOX 120PNL GRM RMDRK TAU VDC | 2 | 17.51 | 190 | 650 | 110 | 35.02 |
| 1868 | 20220526 | 62411530 | LENOX 120PNL GRM RMDRK TAU VDC | 4 | 17.51 | 190 | 650 | 110 | 70.04 |
| 1868 | 20220530 | 62411547 | LENOX 120PNL GRM RMDRK WIN VDC | 4 | 17.51 | 190 | 650 | 110 | 70.04 |
| 1868 | 20220623 | 62411547 | LENOX 120PNL GRM RMDRK WIN VDC | 5 | 17.51 | 190 | 650 | 110 | 87.55 |
| 1868 | 20220802 | 62411547 | LENOX 120PNL GRM RMDRK WIN VDC | 1 | 17.51 | 190 | 650 | 110 | 17.51 |
| 1868 | 20220301 | 62411554 | LENOX 84 PNL GRM RMDRK GRY VDS | 2 | 11.47 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220301 | 62411554 | LENOX 84 PNL GRM RMDRK GRY VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20221017 | 62411554 | LENOX 84 PNL GRM RMDRK GRY VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20221103 | 62411554 | LENOX 84 PNL GRM RMDRK GRY VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20221103 | 62411554 | LENOX 84 PNL GRM RMDRK GRY VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220304 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 2 | 11.47 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220719 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220722 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220722 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220907 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220907 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20221012 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 4 | 11.47 | 190 | 650 | 110 | 45.88 |
| 1868 | 20221014 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20221024 | 62411561 | LENOX 84 PNL GRM RMDRK NAV VDS | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220317 | 62411585 | LENOX 84 PNL GRM RMDRK WIN VDC | 1 | 11.47 | 190 | 650 | 110 | 11.47 |
| 1868 | 20220901 | 62411585 | LENOX 84 PNL GRM RMDRK WIN VDC | 2 | 11.47 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220927 | 62411585 | LENOX 84 PNL GRM RMDRK WIN VDC | 2 | 11.47 | 190 | 650 | 110 | 22.94 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221026 | 62411585 | LENOX 84 PNL GRM RMDRK WIN VDC | 2 | 11.47 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220628 | 62411592 | LENOX 132PNL GRM RMDRK GRY VDS | 2 | 21.73 | 190 | 650 | 110 | 43.46 |
| 1868 | 20220415 | 62411615 | LENOX 132PNL GRM RMDRK TAU VDS | 1 | 21.73 | 190 | 650 | 110 | 21.73 |
| 1868 | 20220824 | 62411615 | LENOX 132PNL GRM RMDRK TAU VDC | 1 | 21.73 | 190 | 650 | 110 | 21.73 |
| 1868 | 20220809 | 62411622 | LENOX 132PNL GRM RMDRK WIN VDC | 4 | 21.73 | 190 | 650 | 110 | 86.92 |
| 1868 | 20220304 | 62411639 | LENOX 144PNL GRM RMDRK GRY VDC | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220308 | 62411639 | LENOX 144PNL GRM RMDRK GRY VDC | 2 | 26.56 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220512 | 62411639 | LENOX 144PNL GRM RMDRK GRY VDC | 6 | 26.56 | 190 | 650 | 110 | 159.36 |
| 1868 | 20220527 | 62411639 | LENOX 144PNL GRM RMDRK GRY VDC | 2 | 26.56 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220629 | 62411639 | LENOX 144PNL GRM RMDRK GRY VDC | 2 | 26.56 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220814 | 62411639 | LENOX 144PNL GRM RMDRK GRY VDC | 6 | 26.56 | 190 | 650 | 110 | 159.36 |
| 1868 | 20220325 | 62411646 | LENOX 144PNL GRM RMDRK NAV VDC | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220725 | 62411646 | LENOX 144PNL GRM RMDRK NAV VDC | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20221019 | 62411646 | LENOX 144PNL GRM RMDRK NAV VDC | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20221019 | 62411646 | LENOX 144PNL GRM RMDRK NAV VDC | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220415 | 62411653 | LENOX 144PNL GRM RMDRK TAU VDS | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20221110 | 62411653 | LENOX 144PNL GRM RMDRK TAU VDS | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20221112 | 62411653 | LENOX 144PNL GRM RMDRK TAU VDS | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20221112 | 62411653 | LENOX 144PNL GRM RMDRK TAU VDS | 1 | 26.56 | 190 | 650 | 110 | 26.56 |
| 1868 | 20220921 | 62411684 | LENOX 63 PNL GRM RMDRK NAV VDS | 4 | 9.95 | 190 | 650 | 110 | 39.8 |
| 1868 | 20221008 | 62411684 | LENOX 63 PNL GRM RMDRK NAV VDS | 2 | 9.95 | 190 | 650 | 110 | 19.9 |
| 1868 | 20230111 | 62411684 | LENOX 63 PNL GRM RMDRK NAV VDS | 1 | 9.95 | 190 | 650 | 110 | 9.95 |
| 1868 | 20220810 | 62411691 | LENOX 63 PNL GRM RMDRK TAU VDC | 4 | 9.95 | 190 | 650 | 110 | 39.8 |
| 1868 | 20220817 | 62411691 | LENOX 63 PNL GRM RMDRK TAU VDC | 6 | 9.95 | 190 | 650 | 110 | 59.7 |
| 1868 | 20221016 | 62411691 | LENOX 63 PNL GRM RMDRK TAU VDC | 1 | 9.95 | 190 | 650 | 110 | 9.95 |
| 1868 | 20221016 | 62411691 | LENOX 63 PNL GRM RMDRK TAU VDC | 1 | 9.95 | 190 | 650 | 110 | 9.95 |
| 1868 | 20230217 | 62411691 | LENOX 63 PNL GRM RMDRK TAU VDC | 1 | 9.95 | 190 | 650 | 110 | 9.95 |
| 1868 | 20230217 | 62411691 | LENOX 63 PNL GRM RMDRK TAU VDC | 1 | 9.95 | 190 | 650 | 110 | 9.95 |
| 1868 | 20220317 | 62411707 | LENOX 63 PNL GRM RMDRK WIN VDC | 4 | 9.95 | 190 | 650 | 110 | 39.8 |
| 1868 | 20220327 | 62411707 | LENOX 63 PNL GRM RMDRK WIN VDC | 2 | 9.95 | 190 | 650 | 110 | 19.9 |
| 1868 | 20220402 | 62411707 | LENOX 63 PNL GRM RMDRK WIN VDC | 1 | 9.95 | 190 | 650 | 110 | 9.95 |
| 1868 | 20220506 | 62411707 | LENOX 63 PNL GRM RMDRK WIN VDC | 5 | 9.95 | 190 | 650 | 110 | 49.75 |
| 1868 | 20220301 | 62411714 | LENOX 108PNL GRM RMDRK GRY VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220319 | 62411714 | LENOX 108PNL GRM RMDRK GRY VDC | 3 | 15.09 | 190 | 650 | 110 | 45.27 |
| 1868 | 20220629 | 62411714 | LENOX 108PNL GRM RMDRK GRY VDC | 2 | 15.09 | 190 | 650 | 110 | 30.18 |
| 1868 | 20220702 | 62411714 | LENOX 108PNL GRM RMDRK GRY VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220719 | 62411714 | LENOX 108PNL GRM RMDRK GRY VDC | 7 | 15.09 | 190 | 650 | 110 | 105.63 |
| 1868 | 20220726 | 62411714 | LENOX 108PNL GRM RMDRK GRY VDC | 2 | 15.09 | 190 | 650 | 110 | 30.18 |
| 1868 | 20220405 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220425 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 2 | 15.09 | 190 | 650 | 110 | 30.18 |
| 1868 | 20220523 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220613 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220616 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220620 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220624 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220624 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 3 | 15.09 | 190 | 650 | 110 | 45.27 |
| 1868 | 20220624 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 2 | 15.09 | 190 | 650 | 110 | 30.18 |
| 1868 | 20220625 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220714 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220916 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 10 | 15.09 | 190 | 650 | 110 | 150.9 |
| 1868 | 20221109 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 2 | 15.09 | 190 | 650 | 110 | 30.18 |
| 1868 | 20230112 | 62411721 | LENOX 108PNL GRM RMDRK NAV VDC | 2 | 15.09 | 190 | 650 | 110 | 30.18 |
| 1868 | 20220228 | 62411738 | LENOX 108PNL GRM RMDRK TAU VDC | 7 | 15.09 | 190 | 650 | 110 | 105.63 |
| 1868 | 20230315 | 62411738 | LENOX 108PNL GRM RMDRK TAU VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220506 | 62411738 | LENOX 108PNL GRM RMDRK TAU VDC | 4 | 15.09 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220831 | 62411738 | LENOX 108PNL GRM RMDRK TAU VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220928 | 62411738 | LENOX 108PNL GRM RMDRK TAU VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20221017 | 62411738 | LENOX 108PNL GRM RMDRK TAU VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220606 | 62411745 | LENOX 108PNL GRM RMDRK WIN VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220606 | 62411745 | LENOX 108PNL GRM RMDRK WIN VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220603 | 62411745 | LENOX 108PNL GRM RMDRK WIN VDC | 1 | 15.09 | 190 | 650 | 110 | 15.09 |
| 1868 | 20220520 | 62411752 | LOTUS HARMNY 95PNL PT CHAR VDS | 1 | 8.04 | 190 | 650 | 110 | 8.04 |
| 1868 | 20220927 | 62411752 | LOTUS HARMNY 95PNL PT CHAR VDS | 1 | 8.04 | 190 | 650 | 110 | 8.04 |
| 1868 | 20220927 | 62411752 | LOTUS HARMNY 95PNL PT CHAR VDS | 1 | 8.04 | 190 | 650 | 110 | 8.04 |
| 1868 | 20220417 | 62411769 | LOTUS HARMNY 95PNL PT LIN VDC | 4 | 8.04 | 190 | 650 | 110 | 32.16 |
| 1868 | 20220627 | 62411769 | LOTUS HARMNY 95PNL PT LIN VDC | 1 | 8.04 | 190 | 650 | 110 | 8.04 |
| 1868 | 20220726 | 62411769 | LOTUS HARMONY 95PNL PT LIN VDC | 1 | 8.04 | 190 | 650 | 110 | 8.04 |
| 1868 | 20221010 | 62411769 | LOTUS HARMONY 95PNL PT LIN VDC | 1 | 8.04 | 190 | 650 | 110 | 8.04 |
| 1868 | 20230329 | 62411776 | LOTUS HARMONY 95PNL PT SFM VDS | 10 | 8.04 | 190 | 650 | 110 | 80.4 |
| 1868 | 20220818 | 62411776 | LOTUS HARMONY 95PNL PT SFM VDS | 2 | 8.04 | 190 | 650 | 110 | 16.08 |
| 1868 | 20220510 | 62411790 | LOTUS HARMNY 84PNL PT CHAR VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20220327 | 62411806 | LOTUS HARMONY 84PNL PT LIN VDS | 3 | 6.89 | 190 | 650 | 110 | 20.67 |
| 1868 | 20220514 | 62411806 | LOTUS HARMONY 84PNL PT LIN VDS | 2 | 6.89 | 190 | 650 | 110 | 13.78 |
| 1868 | 20220514 | 62411806 | LOTUS HARMONY 84PNL PT LIN VDS | 2 | 6.89 | 190 | 650 | 110 | 13.78 |
| 1868 | 20220722 | 62411806 | LOTUS HARMONY 84PNL PT LIN VDS | 2 | 6.89 | 190 | 650 | 110 | 13.78 |
| 1868 | 20230118 | 62411806 | LOTUS HARMONY 84PNL PT LIN VDS | 2 | 6.89 | 190 | 650 | 110 | 13.78 |
| 1868 | 20230126 | 62411806 | LOTUS HARMONY 84PNL PT LIN VDS | 4 | 6.89 | 190 | 650 | 110 | 27.56 |
| 1868 | 20220301 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 12 | 6.89 | 190 | 650 | 110 | 82.68 |
| 1868 | 20220317 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20220329 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 2 | 6.89 | 190 | 650 | 110 | 13.78 |
| 1868 | 20220529 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20220725 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 2 | 6.89 | 190 | 650 | 110 | 13.78 |
| 1868 | 20220802 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20221031 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20221120 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20230109 | 62411813 | LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20230116 | 62411813 LOTUS HARMONY 84PNL PT SFM VDS | 1 | 6.89 | 190 | 650 | 110 | 6.89 |
| 1868 | 20220507 | 62411837 LOTUS HARMNY 63PNL PT CHAR VDS | 4 | 5.75 | 190 | 650 | 110 | 23 |
| 1868 | 20220927 | 62411837 LOTUS HARMNY 63PNL PT CHAR VDS | 1 | 5.75 | 190 | 650 | 110 | 5.75 |
| 1868 | 20220927 | 62411837 LOTUS HARMNY 63PNL PT CHAR VDS | 7 | 5.75 | 190 | 650 | 110 | 40.25 |
| 1868 | 20220621 | 62411844 LOTUS HARMNY 63PNL PT LIN VDS | 1 | 5.75 | 190 | 650 | 110 | 5.75 |
| 1868 | 20220630 | 62411844 LOTUS HARMNY 63PNL PT LIN VDS | 4 | 5.75 | 190 | 650 | 110 | 23 |
| 1868 | 20221121 | 62411851 LOTUS HARMONY 63PNL PT SFM VDS | 1 | 5.75 | 190 | 650 | 110 | 5.75 |
| 1868 | 20220404 | 62411905 LYRIC 84 PT PNL GRY VDS | 2 | 6.77 | 190 | 650 | 130 | 13.54 |
| 1868 | 20220502 | 62411905 LYRIC 84 PT PNL GRY VDS | 1 | 6.77 | 190 | 650 | 130 | 6.77 |
| 1868 | 20220805 | 62411912 LYRIC 84 PT PNL WH VDS | 2 | 6.77 | 190 | 650 | 130 | 13.54 |
| 1868 | 20220806 | 62411912 LYRIC 84 PT PNL WH VDS | 2 | 6.77 | 190 | 650 | 130 | 13.54 |
| 1868 | 20220902 | 62411912 LYRIC 84 PT PNL WH VDS | 1 | 6.77 | 190 | 650 | 130 | 6.77 |
| 1868 | 20220902 | 62411912 LYRIC 84 PT PNL WH VDS | 1 | 6.77 | 190 | 650 | 130 | 6.77 |
| 1868 | 20220909 | 62411912 LYRIC 84 PT PNL WH VDS | 1 | 6.77 | 190 | 650 | 130 | 6.77 |
| 1868 | 20220930 | 62411912 LYRIC 84 PT PNL WH VDS | 4 | 6.77 | 190 | 650 | 130 | 27.08 |
| 1868 | 20221026 | 62411912 LYRIC 84 PT PNL WH VDS | 2 | 6.77 | 190 | 650 | 130 | 13.54 |
| 1868 | 20221025 | 62411912 LYRIC 84 PT PNL WH VDS | 1 | 6.77 | 190 | 650 | 130 | 6.77 |
| 1868 | 20221214 | 62411912 LYRIC 84 PT PNL WH VDS | 4 | 6.77 | 190 | 650 | 130 | 27.08 |
| 1868 | 20230304 | 62411936 LYRIC 63 PT PNL GRY VDS | 2 | 5.84 | 190 | 650 | 130 | 11.68 |
| 1868 | 20220402 | 62411936 LYRIC 63 PT PNL GRY VDS | 1 | 5.84 | 190 | 650 | 130 | 5.84 |
| 1868 | 20230317 | 62411943 LYRIC 63 PT PNL WH VDS | 2 | 5.84 | 190 | 650 | 130 | 11.68 |
| 1868 | 20220506 | 62411950 MALTA 95 RMDRK PNL BRZ VDC | 2 | 20.52 | 190 | 650 | 110 | 41.04 |
| 1868 | 20220818 | 62411950 MALTA 95 RMDRK PNL BRZ VDC | 5 | 20.52 | 190 | 650 | 110 | 102.6 |
| 1868 | 20221018 | 62411950 MALTA 95 RMDRK PNL BRZ VDC | 4 | 20.52 | 190 | 650 | 110 | 82.08 |
| 1868 | 20220321 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 2 | 20.52 | 190 | 650 | 110 | 41.04 |
| 1868 | 20220323 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 3 | 20.52 | 190 | 650 | 110 | 61.56 |
| 1868 | 20220323 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 1 | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20220404 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 4 | 20.52 | 190 | 650 | 110 | 82.08 |
| 1868 | 20220419 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 1 | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20220419 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 1 | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20220602 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 4 | 20.52 | 190 | 650 | 110 | 82.08 |
| 1868 | 20220819 | 62411967 MALTA 95 RMDRK PNL PEW VDC | 6 | 20.52 | 190 | 650 | 110 | 123.12 |
| 1868 | 20220404 | 62411981 MALTA 95 RMDRK PNL TL VDC | 2 | 20.52 | 190 | 650 | 110 | 41.04 |
| 1868 | 20220802 | 62411981 MALTA 95 RMDRK PNL TL VDC | 6 | 20.52 | 190 | 650 | 110 | 123.12 |
| 1868 | 20220819 | 62411981 MALTA 95 RMDRK PNL TL VDC | 6 | 20.52 | 190 | 650 | 110 | 123.12 |
| 1868 | 20220822 | 62411981 MALTA 95 RMDRK PNL TL VDC | 3 | 20.52 | 190 | 650 | 110 | 61.56 |
| 1868 | 20220831 | 62411981 MALTA 95 RMDRK PNL TL VDC | 2 | 20.52 | 190 | 650 | 110 | 41.04 |
| 1868 | 20221001 | 62411981 MALTA 95 RMDRK PNL TL VDC | 1 | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20221029 | 62411981 MALTA 95 RMDRK PNL TL VDC | 1 | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20221029 | 62411981 MALTA 95 RMDRK PNL TL VDC | 1 | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20221029 | 62411981 MALTA 95 RMDRK PNL TL VDC | 4 | 20.52 | 190 | 650 | 110 | 82.08 |
| 1868 | 20230219 | 62411981 MALTA 95 RMDRK PNL TL VDC | 4 | 20.52 | 190 | 650 | 110 | 82.08 |
| 1868 | 20221004 | 62411998 MALTA 120 RMDRK PNL BRZ VDC | 12 | 27.77 | 190 | 650 | 110 | 333.24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20230112 | 62411998 MALTA 120 RMDRK PNL BRZ VDC | | 2 | 27.77 | 190 | 650 | 110 | 55.54 |
| 1868 | 20220321 | 62412001 MALTA 120 RMDRK PNL PEW VDC | | 5 | 27.77 | 190 | 650 | 110 | 138.85 |
| 1868 | 20220507 | 62412001 MALTA 120 RMDRK PNL PEW VDC | | 4 | 27.77 | 190 | 650 | 110 | 111.08 |
| 1868 | 20220609 | 62412001 MALTA 120 RMDRK PNL PEW VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20220804 | 62412001 MALTA 120 RMDRK PNL PEW VDC | | 6 | 27.77 | 190 | 650 | 110 | 166.62 |
| 1868 | 20220321 | 62412018 MALTA 120 RMDRK PNL SND VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20220825 | 62412018 MALTA 120 RMDRK PNL SND VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20220929 | 62412018 MALTA 120 RMDRK PNL SND VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20211113 | 62412018 MALTA 120 RMDRK PNL SND VDC | | 4 | 27.77 | 190 | 650 | 110 | 111.08 |
| 1868 | 20230214 | 62412018 MALTA 120 RMDRK PNL SND VDC | | 4 | 27.77 | 190 | 650 | 110 | 111.08 |
| 1868 | 20220323 | 62412025 MALTA 120 RMDRK PNL TL VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20220323 | 62412025 MALTA 120 RMDRK PNL TL VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20220405 | 62412025 MALTA 120 RMDRK PNL TL VDC | | 2 | 27.77 | 190 | 650 | 110 | 55.54 |
| 1868 | 20220525 | 62412025 MALTA 120 RMDRK PNL TL VDC | | 6 | 27.77 | 190 | 650 | 110 | 166.62 |
| 1868 | 20220602 | 62412025 MALTA 120 RMDRK PNL TL VDC | | 1 | 27.77 | 190 | 650 | 110 | 27.77 |
| 1868 | 20230301 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220321 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220321 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220321 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220520 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220520 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220520 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220531 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220531 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220626 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 5 | 18.11 | 190 | 650 | 110 | 90.55 |
| 1868 | 20220810 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 4 | 18.11 | 190 | 650 | 110 | 72.44 |
| 1868 | 20220907 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220910 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 4 | 18.11 | 190 | 650 | 110 | 72.44 |
| 1868 | 20221005 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20221108 | 62412032 MALTA 84 RMDRK PNL BRZ VDC | | 4 | 18.11 | 190 | 650 | 110 | 72.44 |
| 1868 | 20230317 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220406 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220407 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220602 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 4 | 18.11 | 190 | 650 | 110 | 72.44 |
| 1868 | 20220713 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 8 | 18.11 | 190 | 650 | 110 | 144.88 |
| 1868 | 20220801 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220817 | 62412049 MALTA 84 RMDRK PNL PEW VDC | | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20230128 | 62412056 MALTA 84 RMDRK PNL SND VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220413 | 62412056 MALTA 84 RMDRK PNL SND VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220513 | 62412056 MALTA 84 RMDRK PNL SND VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220531 | 62412056 MALTA 84 RMDRK PNL SND VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220707 | 62412056 MALTA 84 RMDRK PNL SND VDC | | 5 | 18.11 | 190 | 650 | 110 | 90.55 |
| 1868 | 20220707 | 62412056 MALTA 84 RMDRK PNL SND VDC | | 1 | 18.11 | 190 | 650 | 110 | 18.11 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220714 | 62412056 | MALTA 84 RMDRK PNL SND VDC | 8 | 18.11 | 190 | 650 | 110 | 144.88 |
| 1868 | 20220828 | 62412056 | MALTA 84 RMDRK PNL SND VDC | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220307 | 62412063 | MALTA 84 RMDRK PNL VDC | 2 | 18.11 | 190 | 650 | 110 | 36.22 |
| 1868 | 20220616 | 62412063 | MALTA 84 RMDRK PNL TL VDC | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220618 | 62412063 | MALTA 84 RMDRK PNL TL VDC | 1 | 18.11 | 190 | 650 | 110 | 18.11 |
| 1868 | 20220905 | 62412063 | MALTA 84 RMDRK PNL TL VDC | 8 | 18.11 | 190 | 650 | 110 | 144.88 |
| 1868 | 20221002 | 62412063 | MALTA 84 RMDRK PNL TL VDC | 4 | 18.11 | 190 | 650 | 110 | 72.44 |
| 1868 | 20220726 | 62412087 | MALTA 132 RMDRK PNL PEW VDS | 1 | 30.18 | 190 | 650 | 110 | 30.18 |
| 1868 | 20221020 | 62412087 | MALTA 132 RMDRK PNL PEW VDS | 2 | 30.18 | 190 | 650 | 110 | 60.36 |
| 1868 | 20220913 | 62412094 | MALTA 132 RMDRK PNL SND VDC | 1 | 30.18 | 190 | 650 | 110 | 30.18 |
| 1868 | 20220618 | 62412117 | MALTA 144 RMDRK PNL BRZ VDC | 2 | 32.6 | 190 | 650 | 110 | 65.2 |
| 1868 | 20220309 | 62412124 | MALTA 144 RMDRK PNL PEW VDS | 1 | 32.6 | 190 | 650 | 110 | 32.6 |
| 1868 | 20220616 | 62412124 | MALTA 144 RMDRK PNL PEW VDS | 1 | 32.6 | 190 | 650 | 110 | 32.6 |
| 1868 | 20230217 | 62412131 | MALTA 144 RMDRK PNL SND VDC | 2 | 32.6 | 190 | 650 | 110 | 65.2 |
| 1868 | 20220323 | 62412148 | MALTA 144 RMDRK PNL TL VDC | 1 | 32.6 | 190 | 650 | 110 | 32.6 |
| 1868 | 20220405 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220405 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220412 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 3 | 22.94 | 190 | 650 | 110 | 68.82 |
| 1868 | 20220412 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 2 | 22.94 | 190 | 650 | 110 | 45.88 |
| 1868 | 20220412 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 4 | 22.94 | 190 | 650 | 110 | 91.76 |
| 1868 | 20220412 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220415 | 62412155 | MALTA 108 RMDRK PNL BRZ VDC | 8 | 22.94 | 190 | 650 | 110 | 183.52 |
| 1868 | 20220708 | 62412162 | MALTA 108 RMDRK PNL PEW VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220719 | 62412162 | MALTA 108 RMDRK PNL PEW VDC | 5 | 22.94 | 190 | 650 | 110 | 114.7 |
| 1868 | 20220819 | 62412162 | MALTA 108 RMDRK PNL PEW VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220819 | 62412162 | MALTA 108 RMDRK PNL PEW VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220308 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220308 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220524 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 2 | 22.94 | 190 | 650 | 110 | 45.88 |
| 1868 | 20220606 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220813 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220817 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 6 | 22.94 | 190 | 650 | 110 | 137.64 |
| 1868 | 20221019 | 62412179 | MALTA 108 RMDRK PNL SND VDC | 2 | 22.94 | 190 | 650 | 110 | 45.88 |
| 1868 | 20220307 | 62412186 | MALTA 108 RMDRK PNL TL VDC | 4 | 22.94 | 190 | 650 | 110 | 91.76 |
| 1868 | 20220323 | 62412186 | MALTA 108 RMDRK PNL TL VDC | 2 | 22.94 | 190 | 650 | 110 | 45.88 |
| 1868 | 20220618 | 62412186 | MALTA 108 RMDRK PNL TL VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220811 | 62412186 | MALTA 108 RMDRK PNL TL VDC | 2 | 22.94 | 190 | 650 | 110 | 45.88 |
| 1868 | 20220831 | 62412186 | MALTA 108 RMDRK PNL TL VDC | 4 | 22.94 | 190 | 650 | 110 | 91.76 |
| 1868 | 20221115 | 62412186 | MALTA 108 RMDRK PNL TL VDC | 1 | 22.94 | 190 | 650 | 110 | 22.94 |
| 1868 | 20220418 | 62412230 | MARQUEE 95 PNL SND VDS | 1 | 16.9 | 190 | 650 | 130 | 16.9 |
| 1868 | 20221213 | 62412285 | MARQUEE 120 PNL PEW VDS | 4 | 21.73 | 190 | 650 | 130 | 86.92 |
| 1868 | 20220301 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20220307 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | 21.73 | 190 | 650 | 130 | 43.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220309 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | | 190 | 650 | 130 | 43.46 |
| 1868 | 20220309 | 62412308 | MARQUEE 120 PNL TL VDC | 4 | 21.73 | 190 | 650 | 130 | 86.92 |
| 1868 | 20220310 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | 21.73 | 190 | 650 | 130 | 43.46 |
| 1868 | 20220321 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | 21.73 | 190 | 650 | 130 | 43.46 |
| 1868 | 20220429 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | 21.73 | 190 | 650 | 130 | 43.46 |
| 1868 | 20220515 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | 21.73 | 190 | 650 | 130 | 43.46 |
| 1868 | 20220629 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20220706 | 62412308 | MARQUEE 120 PNL TL VDC | 7 | 21.73 | 190 | 650 | 130 | 152.11 |
| 1868 | 20220706 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20220719 | 62412308 | MARQUEE 120 PNL TL VDC | 7 | 21.73 | 190 | 650 | 130 | 152.11 |
| 1868 | 20220724 | 62412308 | MARQUEE 120 PNL TL VDC | 4 | 21.73 | 190 | 650 | 130 | 86.92 |
| 1868 | 20220725 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20220802 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20220919 | 62412308 | MARQUEE 120 PNL TL VDC | 5 | 21.73 | 190 | 650 | 130 | 108.65 |
| 1868 | 20220923 | 62412308 | MARQUEE 120 PNL TL VDC | 8 | 21.73 | 190 | 650 | 130 | 173.84 |
| 1868 | 20221015 | 62412308 | MARQUEE 120 PNL TL VDC | 2 | 21.73 | 190 | 650 | 130 | 43.46 |
| 1868 | 20221016 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221016 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221016 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221016 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221016 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221109 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221109 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20221109 | 62412308 | MARQUEE 120 PNL TL VDC | 1 | 21.73 | 190 | 650 | 130 | 21.73 |
| 1868 | 20220316 | 62412322 | MARQUEE 84 PNL BRZ VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220316 | 62412322 | MARQUEE 84 PNL BRZ VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220316 | 62412322 | MARQUEE 84 PNL BRZ VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220405 | 62412322 | MARQUEE 84 PNL BRZ VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220412 | 62412322 | MARQUEE 84 PNL BRZ VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220414 | 62412322 | MARQUEE 84 PNL BRZ VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220509 | 62412322 | MARQUEE 84 PNL BRZ VDC | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20220609 | 62412322 | MARQUEE 84 PNL BRZ VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220622 | 62412322 | MARQUEE 84 PNL BRZ VDC | 8 | 14.48 | 190 | 650 | 130 | 115.84 |
| 1868 | 20220804 | 62412322 | MARQUEE 84 PNL BRZ VDC | 6 | 14.48 | 190 | 650 | 130 | 86.88 |
| 1868 | 20220824 | 62412322 | MARQUEE 84 PNL BRZ VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220825 | 62412322 | MARQUEE 84 PNL BRZ VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220903 | 62412322 | MARQUEE 84 PNL BRZ VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220923 | 62412322 | MARQUEE 84 PNL BRZ VDC | 8 | 14.48 | 190 | 650 | 130 | 115.84 |
| 1868 | 20221018 | 62412322 | MARQUEE 84 PNL BRZ VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20221024 | 62412322 | MARQUEE 84 PNL BRZ VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20221027 | 62412322 | MARQUEE 84 PNL BRZ VDC | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20230316 | 62412322 | MARQUEE 84 PNL BRZ VDC | 3 | 14.48 | 190 | 650 | 130 | 43.44 |
| 1868 | 20220516 | 62412346 | MARQUEE 84 PNL PEW VDC | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220516 | 62412346 | MARQUEE 84 PNL PEW VDC | 2 | 14.48 | 190 | 650 | 130 | 28.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220516 | 62412346 MARQUEE 84 PNL PEW VDC | | 9 | 14.48 | 190 | 650 | 130 | 130.32 |
| 1868 | 20220524 | 62412346 MARQUEE 84 PNL PEW VDC | | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220627 | 62412346 MARQUEE 84 PNL PEW VDC | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220804 | 62412346 MARQUEE 84 PNL PEW VDC | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20221007 | 62412346 MARQUEE 84 PNL PEW VDC | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20221011 | 62412346 MARQUEE 84 PNL PEW VDC | | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20221014 | 62412346 MARQUEE 84 PNL PEW VDC | | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20221017 | 62412346 MARQUEE 84 PNL PEW VDC | | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20221031 | 62412346 MARQUEE 84 PNL PEW VDC | | 6 | 14.48 | 190 | 650 | 130 | 86.88 |
| 1868 | 20221103 | 62412346 MARQUEE 84 PNL PEW VDC | | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20230118 | 62412346 MARQUEE 84 PNL PEW VDC | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220309 | 62412353 MARQUEE 84 PNL SND VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220331 | 62412353 MARQUEE 84 PNL SND VDS | | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20220405 | 62412353 MARQUEE 84 PNL SND VDS | | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20220508 | 62412353 MARQUEE 84 PNL SND VDS | | 6 | 14.48 | 190 | 650 | 130 | 86.88 |
| 1868 | 20220524 | 62412353 MARQUEE 84 PNL SND VDS | | 3 | 14.48 | 190 | 650 | 130 | 43.44 |
| 1868 | 20220718 | 62412353 MARQUEE 84 PNL SND VDS | | 4 | 14.48 | 190 | 650 | 130 | 57.92 |
| 1868 | 20220822 | 62412353 MARQUEE 84 PNL SND VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220908 | 62412353 MARQUEE 84 PNL SND VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20221025 | 62412353 MARQUEE 84 PNL SND VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20221231 | 62412353 MARQUEE 84 PNL SND VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20230124 | 62412353 MARQUEE 84 PNL SND VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220516 | 62412360 MARQUEE 84 PNL TL VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220705 | 62412360 MARQUEE 84 PNL TL VDS | | 2 | 14.48 | 190 | 650 | 130 | 28.96 |
| 1868 | 20230209 | 62412360 MARQUEE 84 PNL TL VDS | | 1 | 14.48 | 190 | 650 | 130 | 14.48 |
| 1868 | 20220307 | 62412384 MARQUEE 132 PNL BRZ VDS | | 8 | 24.15 | 190 | 650 | 130 | 193.2 |
| 1868 | 20220304 | 62412384 MARQUEE 132 PNL BRZ VDS | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20220304 | 62412384 MARQUEE 132 PNL BRZ VDS | | 6 | 24.15 | 190 | 650 | 130 | 144.9 |
| 1868 | 20220322 | 62412384 MARQUEE 132 PNL BRZ VDS | | 10 | 24.15 | 190 | 650 | 130 | 241.5 |
| 1868 | 20220401 | 62412384 MARQUEE 132 PNL BRZ VDS | | 4 | 24.15 | 190 | 650 | 130 | 96.6 |
| 1868 | 20220506 | 62412384 MARQUEE 132 PNL BRZ VDS | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20221024 | 62412384 MARQUEE 132 PNL BRZ VDS | | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20230321 | 62412407 MARQUEE 132 PNL PEW VDC | | 6 | 24.15 | 190 | 650 | 130 | 144.9 |
| 1868 | 20220322 | 62412407 MARQUEE 132 PNL PEW VDC | | 4 | 24.15 | 190 | 650 | 130 | 96.6 |
| 1868 | 20220415 | 62412407 MARQUEE 132 PNL PEW VDC | | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20220415 | 62412407 MARQUEE 132 PNL PEW VDC | | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20220415 | 62412407 MARQUEE 132 PNL PEW VDC | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20220415 | 62412407 MARQUEE 132 PNL PEW VDC | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20220426 | 62412407 MARQUEE 132 PNL PEW VDC | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20220514 | 62412407 MARQUEE 132 PNL PEW VDC | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20221020 | 62412407 MARQUEE 132 PNL PEW VDC | | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20221109 | 62412407 MARQUEE 132 PNL PEW VDC | | 8 | 24.15 | 190 | 650 | 130 | 193.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20230112 | 62412407 | MARQUEE 132 PNL PEW VDC | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20220516 | 62412414 | MARQUEE 132 PNL SND VDC | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20220802 | 62412414 | MARQUEE 132 PNL SND VDC | 3 | 24.15 | 190 | 650 | 130 | 72.45 |
| 1868 | 20220805 | 62412414 | MARQUEE 132 PNL SND VDC | 4 | 24.15 | 190 | 650 | 130 | 96.6 |
| 1868 | 20220824 | 62412414 | MARQUEE 132 PNL SND VDC | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20221017 | 62412414 | MARQUEE 132 PNL SND VDC | 4 | 24.15 | 190 | 650 | 130 | 96.6 |
| 1868 | 20221107 | 62412414 | MARQUEE 132 PNL SND VDC | 12 | 24.15 | 190 | 650 | 130 | 289.8 |
| 1868 | 20221103 | 62412414 | MARQUEE 132 PNL SND VDC | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20221103 | 62412414 | MARQUEE 132 PNL SND VDC | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20230207 | 62412414 | MARQUEE 132 PNL SND VDC | 4 | 24.15 | 190 | 650 | 130 | 96.6 |
| 1868 | 20220518 | 62412421 | MARQUEE 132 PNL TL VDC | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20221002 | 62412421 | MARQUEE 132 PNL TL VDC | 1 | 24.15 | 190 | 650 | 130 | 24.15 |
| 1868 | 20221130 | 62412421 | MARQUEE 132 PNL TL VDC | 2 | 24.15 | 190 | 650 | 130 | 48.3 |
| 1868 | 20220920 | 62412445 | MARQUEE 144 PNL BRZ VDS | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220313 | 62412469 | MARQUEE 144 PNL PEW VDS | 2 | 26.56 | 190 | 650 | 130 | 53.12 |
| 1868 | 20220318 | 62412469 | MARQUEE 144 PNL PEW VDS | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220513 | 62412469 | MARQUEE 144 PNL PEW VDS | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220828 | 62412469 | MARQUEE 144 PNL PEW VDS | 2 | 26.56 | 190 | 650 | 130 | 53.12 |
| 1868 | 20220930 | 62412469 | MARQUEE 144 PNL PEW VDS | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20221112 | 62412469 | MARQUEE 144 PNL PEW VDS | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220729 | 62412476 | MARQUEE 144 PNL SND VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220729 | 62412476 | MARQUEE 144 PNL SND VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220813 | 62412476 | MARQUEE 144 PNL SND VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220813 | 62412476 | MARQUEE 144 PNL SND VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20221107 | 62412476 | MARQUEE 144 PNL SND VDC | 12 | 26.56 | 190 | 650 | 130 | 318.72 |
| 1868 | 20220415 | 62412483 | MARQUEE 144 PNL TL VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220621 | 62412483 | MARQUEE 144 PNL TL VDC | 2 | 26.56 | 190 | 650 | 130 | 53.12 |
| 1868 | 20220629 | 62412483 | MARQUEE 144 PNL TL VDC | 4 | 26.56 | 190 | 650 | 130 | 106.24 |
| 1868 | 20220727 | 62412483 | MARQUEE 144 PNL TL VDC | 5 | 26.56 | 190 | 650 | 130 | 132.8 |
| 1868 | 20220920 | 62412483 | MARQUEE 144 PNL TL VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20221229 | 62412483 | MARQUEE 144 PNL TL VDC | 1 | 26.56 | 190 | 650 | 130 | 26.56 |
| 1868 | 20220309 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220328 | 62412506 | MARQUEE 108 PNL BRZ VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220504 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220509 | 62412506 | MARQUEE 108 PNL BRZ VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220512 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220513 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220530 | 62412506 | MARQUEE 108 PNL BRZ VDC | 8 | 19.32 | 190 | 650 | 130 | 154.56 |
| 1868 | 20220609 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220720 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220722 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220723 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220913 | 62412506 | MARQUEE 108 PNL BRZ VDC | 8 | 19.32 | 190 | 650 | 130 | 154.56 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220922 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220923 | 62412506 | MARQUEE 108 PNL BRZ VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221009 | 62412506 | MARQUEE 108 PNL BRZ VDC | 10 | 19.32 | 190 | 650 | 130 | 193.2 |
| 1868 | 20221017 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20221027 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20221029 | 62412506 | MARQUEE 108 PNL BRZ VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221103 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20221105 | 62412506 | MARQUEE 108 PNL BRZ VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20221110 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221112 | 62412506 | MARQUEE 108 PNL BRZ VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221116 | 62412506 | MARQUEE 108 PNL BRZ VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220301 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220301 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220228 | 62412520 | MARQUEE 108 PNL PEW VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220307 | 62412520 | MARQUEE 108 PNL PEW VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220313 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220314 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220314 | 62412520 | MARQUEE 108 PNL PEW VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220323 | 62412520 | MARQUEE 108 PNL PEW VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20220401 | 62412520 | MARQUEE 108 PNL PEW VDC | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20220405 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220413 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220504 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220512 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220513 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220514 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220516 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220518 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220602 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220704 | 62412520 | MARQUEE 108 PNL PEW VDC | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20220722 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220726 | 62412520 | MARQUEE 108 PNL PEW VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20220725 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220809 | 62412520 | MARQUEE 108 PNL PEW VDC | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20220809 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220815 | 62412520 | MARQUEE 108 PNL PEW VDC | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20220821 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220830 | 62412520 | MARQUEE 108 PNL PEW VDC | 9 | 19.32 | 190 | 650 | 130 | 173.88 |
| 1868 | 20220906 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220906 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220906 | 62412520 | MARQUEE 108 PNL PEW VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220909 | 62412520 | MARQUEE 108 PNL PEW VDC | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20221006 | 62412520 | MARQUEE 108 PNL PEW VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221006 | 62412520 | MARQUEE 108 PNL PEW VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221014 | 62412520 | MARQUEE 108 PNL PEW VDC | | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20221024 | 62412520 | MARQUEE 108 PNL PEW VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221024 | 62412520 | MARQUEE 108 PNL PEW VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221101 | 62412520 | MARQUEE 108 PNL PEW VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221102 | 62412520 | MARQUEE 108 PNL PEW VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221104 | 62412520 | MARQUEE 108 PNL PEW VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221106 | 62412520 | MARQUEE 108 PNL PEW VDC | | 3 | 19.32 | 190 | 650 | 130 | 57.96 |
| 1868 | 20221108 | 62412520 | MARQUEE 108 PNL PEW VDC | | 3 | 19.32 | 190 | 650 | 130 | 57.96 |
| 1868 | 20221114 | 62412520 | MARQUEE 108 PNL PEW VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221114 | 62412520 | MARQUEE 108 PNL PEW VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221112 | 62412520 | MARQUEE 108 PNL PEW VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221116 | 62412520 | MARQUEE 108 PNL PEW VDC | | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20230110 | 62412520 | MARQUEE 108 PNL PEW VDC | | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20230208 | 62412520 | MARQUEE 108 PNL PEW VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20230220 | 62412520 | MARQUEE 108 PNL PEW VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20230317 | 62412537 | MARQUEE 108 PNL SND VDS | | 3 | 19.32 | 190 | 650 | 130 | 57.96 |
| 1868 | 20250503 | 62412537 | MARQUEE 108 PNL SND VDS | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20230314 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20230317 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20240405 | 62412544 | MARQUEE 108 PNL TL VDC | | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20230330 | 62412544 | MARQUEE 108 PNL TL VDC | | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20240419 | 62412544 | MARQUEE 108 PNL TL VDC | | 13 | 19.32 | 190 | 650 | 130 | 251.16 |
| 1868 | 20240409 | 62412544 | MARQUEE 108 PNL TL VDC | | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20240412 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20240412 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20240412 | 62412544 | MARQUEE 108 PNL TL VDC | | 3 | 19.32 | 190 | 650 | 130 | 57.96 |
| 1868 | 20240524 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20250524 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20260617 | 62412544 | MARQUEE 108 PNL TL VDC | | 3 | 19.32 | 190 | 650 | 130 | 57.96 |
| 1868 | 20260625 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20260724 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20240724 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20240724 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20240719 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20240811 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20240811 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20240823 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20240904 | 62412544 | MARQUEE 108 PNL TL VDC | | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20240907 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20240913 | 62412544 | MARQUEE 108 PNL TL VDC | | 7 | 19.32 | 190 | 650 | 130 | 135.24 |
| 1868 | 20240916 | 62412544 | MARQUEE 108 PNL TL VDC | | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20240919 | 62412544 | MARQUEE 108 PNL TL VDC | | 2 | 19.32 | 190 | 650 | 130 | 38.64 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220918 | 62412544 | MARQUEE 108 PNL TL VDC | 6 | 19.32 | 190 | 650 | 130 | 115.92 |
| 1868 | 20220925 | 62412544 | MARQUEE 108 PNL TL VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221007 | 62412544 | MARQUEE 108 PNL TL VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221014 | 62412544 | MARQUEE 108 PNL TL VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221015 | 62412544 | MARQUEE 108 PNL TL VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221017 | 62412544 | MARQUEE 108 PNL TL VDC | 2 | 19.32 | 190 | 650 | 130 | 38.64 |
| 1868 | 20221030 | 62412544 | MARQUEE 108 PNL TL VDC | 4 | 19.32 | 190 | 650 | 130 | 77.28 |
| 1868 | 20221103 | 62412544 | MARQUEE 108 PNL TL VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221108 | 62412544 | MARQUEE 108 PNL TL VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20221116 | 62412544 | MARQUEE 108 PNL TL VDC | 1 | 19.32 | 190 | 650 | 130 | 19.32 |
| 1868 | 20220308 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220308 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220530 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220604 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 4 | 9.06 | 190 | 650 | 100 | 36.24 |
| 1868 | 20220620 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220620 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220620 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220620 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 11 | 9.06 | 190 | 650 | 100 | 99.66 |
| 1868 | 20220627 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 14 | 9.06 | 190 | 650 | 100 | 126.84 |
| 1868 | 20220628 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220715 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 7 | 9.06 | 190 | 650 | 100 | 63.42 |
| 1868 | 20220715 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220722 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 6 | 9.06 | 190 | 650 | 100 | 54.36 |
| 1868 | 20220723 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 2 | 9.06 | 190 | 650 | 100 | 18.12 |
| 1868 | 20220804 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 2 | 9.06 | 190 | 650 | 100 | 18.12 |
| 1868 | 20220902 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220924 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 4 | 9.06 | 190 | 650 | 100 | 36.24 |
| 1868 | 20220926 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 2 | 9.06 | 190 | 650 | 100 | 18.12 |
| 1868 | 20220928 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221026 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221026 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221026 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221023 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221024 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 8 | 9.06 | 190 | 650 | 100 | 72.48 |
| 1868 | 20221025 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 8 | 9.06 | 190 | 650 | 100 | 72.48 |
| 1868 | 20221101 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221101 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221104 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 6 | 9.06 | 190 | 650 | 100 | 54.36 |
| 1868 | 20221112 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221120 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20221230 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20230104 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20230104 | 62413060 | SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20230120 | 62413060 SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20230124 | 62413060 SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20230130 | 62413060 SOHO VOL PPLT 95 PNL OYS VDS | 1 | 9.06 | 190 | 650 | 100 | 9.06 |
| 1868 | 20220310 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 4 | 11.47 | 190 | 650 | 100 | 45.88 |
| 1868 | 20220419 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 11 | 11.47 | 190 | 650 | 100 | 126.17 |
| 1868 | 20220523 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 1 | 11.47 | 190 | 650 | 100 | 11.47 |
| 1868 | 20220530 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 1 | 11.47 | 190 | 650 | 100 | 11.47 |
| 1868 | 20220608 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 1 | 11.47 | 190 | 650 | 100 | 11.47 |
| 1868 | 20220608 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 3 | 11.47 | 190 | 650 | 100 | 34.41 |
| 1868 | 20220629 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 1 | 11.47 | 190 | 650 | 100 | 11.47 |
| 1868 | 20220812 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 2 | 11.47 | 190 | 650 | 100 | 22.94 |
| 1868 | 20220909 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 2 | 11.47 | 190 | 650 | 100 | 22.94 |
| 1868 | 20220916 | 62413091 SOHO VOL PPLT 120 PNL OYS VDC | 4 | 11.47 | 190 | 650 | 100 | 45.88 |
| 1868 | 20220310 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220329 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220329 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 4 | 8.15 | 190 | 650 | 100 | 32.6 |
| 1868 | 20220406 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220411 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220417 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 6 | 8.15 | 190 | 650 | 100 | 48.9 |
| 1868 | 20220425 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220425 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220425 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220420 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 8 | 8.15 | 190 | 650 | 100 | 65.2 |
| 1868 | 20220427 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220503 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 4 | 8.15 | 190 | 650 | 100 | 32.6 |
| 1868 | 20220505 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 6 | 8.15 | 190 | 650 | 100 | 48.9 |
| 1868 | 20220511 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220512 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220514 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220514 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220523 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220527 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220527 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 3 | 8.15 | 190 | 650 | 100 | 24.45 |
| 1868 | 20220527 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 3 | 8.15 | 190 | 650 | 100 | 24.45 |
| 1868 | 20220527 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 4 | 8.15 | 190 | 650 | 100 | 32.6 |
| 1868 | 20220602 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220613 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 8 | 8.15 | 190 | 650 | 100 | 65.2 |
| 1868 | 20220620 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 15 | 8.15 | 190 | 650 | 100 | 122.25 |
| 1868 | 20220628 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220701 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220711 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220711 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220716 | 62413121 SOHO VOL PPLT 84 PNL OYS VDC | 4 | 8.15 | 190 | 650 | 100 | 32.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220810 | 62413121 | SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20220903 | 62413121 | SOHO VOL PPLT 84 PNL OYS VDC | 3 | 8.15 | 190 | 650 | 100 | 24.45 |
| 1868 | 20221019 | 62413121 | SOHO VOL PPLT 84 PNL OYS VDC | 1 | 8.15 | 190 | 650 | 100 | 8.15 |
| 1868 | 20221126 | 62413121 | SOHO VOL PPLT 84 PNL OYS VDC | 2 | 8.15 | 190 | 650 | 100 | 16.3 |
| 1868 | 20220315 | 62413152 | SOHO VOL PPLT 132 PNL OYS VDC | 1 | 12.68 | 190 | 650 | 100 | 12.68 |
| 1868 | 20220315 | 62413152 | SOHO VOL PPLT 132 PNL OYS VDC | 3 | 12.68 | 190 | 650 | 100 | 38.04 |
| 1868 | 20220408 | 62413152 | SOHO VOL PPLT 132 PNL OYS VDC | 3 | 12.68 | 190 | 650 | 100 | 38.04 |
| 1868 | 20220706 | 62413152 | SOHO VOL PPLT 132 PNL OYS VDC | 1 | 12.68 | 190 | 650 | 100 | 12.68 |
| 1868 | 20220418 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220614 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220614 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220617 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220617 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220628 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 2 | 15.09 | 190 | 650 | 100 | 30.18 |
| 1868 | 20220725 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 4 | 15.09 | 190 | 650 | 100 | 60.36 |
| 1868 | 20220810 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220810 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20221106 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20230208 | 62413183 | SOHO VOL PPLT 144 PNL OYS VDC | 1 | 15.09 | 190 | 650 | 100 | 15.09 |
| 1868 | 20220401 | 62413213 | SOHO VOL PPLT 63 PNL OYS VDC | 1 | 7.54 | 190 | 650 | 100 | 7.54 |
| 1868 | 20220424 | 62413213 | SOHO VOL PPLT 63 PNL OYS VDS | 1 | 7.54 | 190 | 650 | 100 | 7.54 |
| 1868 | 20220511 | 62413213 | SOHO VOL PPLT 63 PNL OYS VDS | 1 | 7.54 | 190 | 650 | 100 | 7.54 |
| 1868 | 20221107 | 62413213 | SOHO VOL PPLT 63 PNL OYS VDS | 2 | 7.54 | 190 | 650 | 100 | 15.08 |
| 1868 | 20220302 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20220307 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 10 | 10.26 | 190 | 650 | 100 | 102.6 |
| 1868 | 20220315 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220411 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20220407 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220411 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20220428 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20220517 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220517 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 3 | 10.26 | 190 | 650 | 100 | 30.78 |
| 1868 | 20220520 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 10 | 10.26 | 190 | 650 | 100 | 102.6 |
| 1868 | 20220523 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 4 | 10.26 | 190 | 650 | 100 | 41.04 |
| 1868 | 20220530 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 11 | 10.26 | 190 | 650 | 100 | 112.86 |
| 1868 | 20220609 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20220603 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220606 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220606 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220607 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 6 | 10.26 | 190 | 650 | 100 | 61.56 |
| 1868 | 20220609 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220609 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 3 | 10.26 | 190 | 650 | 100 | 30.78 |
| 1868 | 20220622 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 10 | 10.26 | 190 | 650 | 100 | 102.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220627 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20220707 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 5 | 10.26 | 190 | 650 | 100 | 51.3 |
| 1868 | 20220710 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220725 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 4 | 10.26 | 190 | 650 | 100 | 41.04 |
| 1868 | 20220808 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 10 | 10.26 | 190 | 650 | 100 | 102.6 |
| 1868 | 20220804 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 7 | 10.26 | 190 | 650 | 100 | 71.82 |
| 1868 | 20220824 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20221022 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 4 | 10.26 | 190 | 650 | 100 | 41.04 |
| 1868 | 20221103 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 2 | 10.26 | 190 | 650 | 100 | 20.52 |
| 1868 | 20221214 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20221230 | 62413244 | SOHO VOL PPLT 108 PNL OYS VDC | 1 | 10.26 | 190 | 650 | 100 | 10.26 |
| 1868 | 20220912 | 62413268 | STARRY NIGHT 95 PT PNL BLU VDS | 1 | 9.15 | 190 | 650 | 130 | 9.15 |
| 1868 | 20220516 | 62413299 | STARRY NIGHT 84 PT PNL BLU VDS | 6 | 7.47 | 190 | 650 | 130 | 44.82 |
| 1868 | 20220905 | 62413299 | STARRY NIGHT 84 PT PNL BLU VDS | 2 | 7.47 | 190 | 650 | 130 | 14.94 |
| 1868 | 20220913 | 62413299 | STARRY NIGHT 84 PT PNL BLU VDS | 2 | 7.47 | 190 | 650 | 130 | 14.94 |
| 1868 | 20221021 | 62413299 | STARRY NIGHT 84 PT PNL BLU VDS | 1 | 7.47 | 190 | 650 | 130 | 7.47 |
| 1868 | 20221117 | 62413299 | STARRY NIGHT 84 PT PNL BLU VDS | 2 | 7.47 | 190 | 650 | 130 | 14.94 |
| 1868 | 20220228 | 62413305 | STARRY NIGHT 84 PT PNL PNK VDS | 2 | 7.47 | 190 | 650 | 130 | 14.94 |
| 1868 | 20220809 | 62413305 | STARRY NIGHT 84 PT PNL PNK VDS | 5 | 7.47 | 190 | 650 | 130 | 37.35 |
| 1868 | 20220910 | 62413305 | STARRY NIGHT 84 PT PNL PNK VDS | 1 | 7.47 | 190 | 650 | 130 | 7.47 |
| 1868 | 20220910 | 62413305 | STARRY NIGHT 84 PT PNL PNK VDS | 1 | 7.47 | 190 | 650 | 130 | 7.47 |
| 1868 | 20220503 | 62413329 | STARRY NIGHT 63 PT PNL BLU VDS | 4 | 6.61 | 190 | 650 | 130 | 26.44 |
| 1868 | 20220809 | 62413329 | STARRY NIGHT 63 PT PNL BLU VDS | 6 | 6.61 | 190 | 650 | 130 | 39.66 |
| 1868 | 20220824 | 62413329 | STARRY NIGHT 63 PT PNL BLU VDS | 2 | 6.61 | 190 | 650 | 130 | 13.22 |
| 1868 | 20221012 | 62413329 | STARRY NIGHT 63 PT PNL BLU VDS | 4 | 6.61 | 190 | 650 | 130 | 26.44 |
| 1868 | 20221024 | 62413329 | STARRY NIGHT 63 PT PNL BLU VDS | 2 | 6.61 | 190 | 650 | 130 | 13.22 |
| 1868 | 20220307 | 62413411 | TRNTY CRNK 95 PT PNL OYS VDS | 2 | 7.18 | 190 | 650 | 100 | 14.36 |
| 1868 | 20220329 | 62413411 | TRNTY CRNK 95 PT PNL OYS VDS | 3 | 7.18 | 190 | 650 | 100 | 21.54 |
| 1868 | 20220410 | 62413411 | TRNTY CRNK 95 PT PNL OYS VDS | 4 | 7.18 | 190 | 650 | 100 | 28.72 |
| 1868 | 20220826 | 62413411 | TRNTY CRNK 95 PT PNL OYS VDS | 2 | 7.18 | 190 | 650 | 100 | 14.36 |
| 1868 | 20221013 | 62413411 | TRNTY CRNK 95 PT PNL OYS VDS | 1 | 7.18 | 190 | 650 | 100 | 7.18 |
| 1868 | 20220322 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 4 | 7.18 | 190 | 650 | 100 | 28.72 |
| 1868 | 20220517 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 4 | 7.18 | 190 | 650 | 100 | 28.72 |
| 1868 | 20220620 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 2 | 7.18 | 190 | 650 | 100 | 14.36 |
| 1868 | 20220723 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 2 | 7.18 | 190 | 650 | 100 | 14.36 |
| 1868 | 20220726 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 4 | 7.18 | 190 | 650 | 100 | 28.72 |
| 1868 | 20221001 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 1 | 7.18 | 190 | 650 | 100 | 7.18 |
| 1868 | 20221001 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 2 | 7.18 | 190 | 650 | 100 | 14.36 |
| 1868 | 20221024 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 4 | 7.18 | 190 | 650 | 100 | 28.72 |
| 1868 | 20221103 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 2 | 7.18 | 190 | 650 | 100 | 14.36 |
| 1868 | 20221107 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 1 | 7.18 | 190 | 650 | 100 | 7.18 |
| 1868 | 20221214 | 62413435 | TRNTY CRNK 95 PT PNL WNT VDS | 5 | 7.18 | 190 | 650 | 100 | 35.9 |
| 1868 | 20220304 | 62413473 | TRNTY CRNK 120 PT PNL WNT VDS | 2 | 8.33 | 190 | 650 | 100 | 16.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220315 | 62413473 | TRNTY CRNK 120 PT PNL WNT VDS | | 3 | 8.33 | 190 | 650 | 100 | 24.99 |
| 1868 | 20220420 | 62413473 | TRNTY CRNK 120 PT PNL WNT VDS | | 3 | 8.33 | 190 | 650 | 100 | 24.99 |
| 1868 | 20220810 | 62413473 | TRNTY CRNK 120 PT PNL WNT VDS | | 2 | 8.33 | 190 | 650 | 100 | 16.66 |
| 1868 | 20220227 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 1 | 6.61 | 190 | 650 | 100 | 6.61 |
| 1868 | 20220227 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 1 | 6.61 | 190 | 650 | 100 | 6.61 |
| 1868 | 20220307 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 2 | 6.61 | 190 | 650 | 100 | 13.22 |
| 1868 | 20220405 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 2 | 6.61 | 190 | 650 | 100 | 13.22 |
| 1868 | 20220604 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 1 | 6.61 | 190 | 650 | 100 | 6.61 |
| 1868 | 20220621 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 2 | 6.61 | 190 | 650 | 100 | 13.22 |
| 1868 | 20220922 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 2 | 6.61 | 190 | 650 | 100 | 13.22 |
| 1868 | 20221207 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 1 | 6.61 | 190 | 650 | 100 | 6.61 |
| 1868 | 20221207 | 62413497 | TRNTY CRNK 84 PT PNL OYS VDS | | 1 | 6.61 | 190 | 650 | 100 | 6.61 |
| 1868 | 20220318 | 62413534 | TRNTY CRNK 132 PT PNL OYS VDC | | 2 | 8.91 | 190 | 650 | 100 | 17.82 |
| 1868 | 20220414 | 62413534 | TRNTY CRNK 132 PT PNL OYS VDC | | 4 | 8.91 | 190 | 650 | 100 | 35.64 |
| 1868 | 20220414 | 62413558 | TRNTY CRNK 132 PT PNL WNT VDS | | 4 | 8.91 | 190 | 650 | 100 | 35.64 |
| 1868 | 20220530 | 62413558 | TRNTY CRNK 132 PT PNL WNT VDS | | 2 | 8.91 | 190 | 650 | 100 | 17.82 |
| 1868 | 20230123 | 62413558 | TRNTY CRNK 132 PT PNL WNT VDS | | 1 | 8.91 | 190 | 650 | 100 | 8.91 |
| 1868 | 20220415 | 62413572 | TRNTY CRNK 144 PT PNL OYS VDC | | 2 | 9.48 | 190 | 650 | 100 | 18.96 |
| 1868 | 20220512 | 62413572 | TRNTY CRNK 144 PT PNL OYS VDC | | 1 | 9.48 | 190 | 650 | 100 | 9.48 |
| 1868 | 20220530 | 62413572 | TRNTY CRNK 144 PT PNL OYS VDC | | 2 | 9.48 | 190 | 650 | 100 | 18.96 |
| 1868 | 20220307 | 62413633 | TRNTY CRNK 63 PT PNL WNT VDS | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220308 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 1 | 7.76 | 190 | 650 | 100 | 7.76 |
| 1868 | 20220309 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 1 | 7.76 | 190 | 650 | 100 | 7.76 |
| 1868 | 20220310 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 1 | 7.76 | 190 | 650 | 100 | 7.76 |
| 1868 | 20220418 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 4 | 7.76 | 190 | 650 | 100 | 31.04 |
| 1868 | 20220725 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 1 | 7.76 | 190 | 650 | 100 | 7.76 |
| 1868 | 20220725 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 1 | 7.76 | 190 | 650 | 100 | 7.76 |
| 1868 | 20211011 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 4 | 7.76 | 190 | 650 | 100 | 31.04 |
| 1868 | 20211116 | 62413671 | TRNTY CRNK 108 PT PNL WNT VDS | | 2 | 7.76 | 190 | 650 | 100 | 15.52 |
| 1868 | 20220712 | 62413688 | WATERCLR FLR 95 PT PNL AQ VDS | | 1 | 11.69 | 190 | 650 | 130 | 11.69 |
| 1868 | 20220413 | 62413701 | WATERCLRFLRL 84 PT PNL AQ VDS | | 2 | 9.84 | 190 | 650 | 130 | 19.68 |
| 1868 | 20220502 | 62413701 | WATERCLRFLRL 84 PT PNL AQ VDS | | 1 | 9.84 | 190 | 650 | 130 | 9.84 |
| 1868 | 20220602 | 62413701 | WATERCLRFLRL 84 PT PNL AQ VDS | | 1 | 9.84 | 190 | 650 | 130 | 9.84 |
| 1868 | 20221024 | 62413701 | WATERCLRFLRL 84 PT PNL AQ VDS | | 1 | 9.84 | 190 | 650 | 130 | 9.84 |
| 1868 | 20211231 | 62413701 | WATERCLRFLRL 84 PT PNL AQ VDS | | 5 | 9.84 | 190 | 650 | 130 | 49.2 |
| 1868 | 20220405 | 62413718 | WATERCLRFLRL 84 PT PNL SPC VDS | | 4 | 9.84 | 190 | 650 | 130 | 39.36 |
| 1868 | 20221021 | 62413718 | WATERCLRFLRL 84 PT PNL SPC VDS | | 2 | 9.84 | 190 | 650 | 130 | 19.68 |
| 1868 | 20230119 | 62413718 | WATERCLRFLRL 84 PT PNL SPC VDS | | 1 | 9.84 | 190 | 650 | 130 | 9.84 |
| 1868 | 20230111 | 62413718 | WATERCLRFLRL 84 PT PNL SPC VDS | | 1 | 9.84 | 190 | 650 | 130 | 9.84 |
| 1868 | 20220518 | 62621724 | CAF 36" TR/VL ST MLT VDS | | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20220909 | 62621724 | CAF 36" TR/VL ST MLT VDS | | 1 | 7.48 | 190 | 650 | 140 | 7.48 |
| 1868 | 20220311 | 62621762 | RED DELICIOUS 24" TRST MLT VDC | | 1 | 6.6 | 190 | 650 | 140 | 6.6 |
| 1868 | 20220617 | 62621762 | RED DELICIOUS 24" TRST MLT VDC | | 1 | 6.6 | 190 | 650 | 140 | 6.6 |
| 1868 | 20220805 | 62621762 | RED DELICIOUS 24" TRST MLT VDC | | 1 | 6.6 | 190 | 650 | 140 | 6.6 |

| 1868 | 20230212 | 62621762 RED DELICIOUS 24" TRST MLT VDC | 4 | 6.6 | 190 | 650 | 140 | 26.4 |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20230331 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220607 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220615 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220812 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220824 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220923 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20221006 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20221020 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20221017 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20221112 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20221227 | 62621779 RED DELICIOUS 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220404 | 62621786 WINES 24" TRST MLT VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220710 | 62621786 WINES 24" TRST MLT VDC | 2 | 6.9 | 190 | 650 | 140 | 13.8 |
| 1868 | 20220710 | 62621786 WINES 24" TRST MLT VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20221007 | 62621786 WINES 24" TRST MLT VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20221024 | 62621786 WINES 24" TRST MLT VDC | 3 | 6.9 | 190 | 650 | 140 | 20.7 |
| 1868 | 20221109 | 62621786 WINES 24" TRST MLT VDC | 1 | 6.9 | 190 | 650 | 140 | 6.9 |
| 1868 | 20220228 | 62621793 WINES 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20240404 | 62621793 WINES 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20220925 | 62621793 WINES 36" TRST MLT VDC | 2 | 8.05 | 190 | 650 | 140 | 16.1 |
| 1868 | 20221017 | 62621793 WINES 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20221024 | 62621793 WINES 36" TRST MLT VDC | 2 | 8.05 | 190 | 650 | 140 | 16.1 |
| 1868 | 20221024 | 62621793 WINES 36" TRST MLT VDC | 1 | 8.05 | 190 | 650 | 140 | 8.05 |
| 1868 | 20230307 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 2 | 17 | 115 | 700 | 110 | 34 |
| 1868 | 20220523 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220523 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220530 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220711 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220715 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220724 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220725 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220804 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220805 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220816 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20220906 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 2 | 17 | 115 | 700 | 110 | 34 |
| 1868 | 20221102 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20221114 | 62655835 CHENILLE LAT 18X18 BLSH DECVDC | 1 | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20230310 | 62655842 MATLSSE MED FQ DVTVDC | 1 | 42.5 | 115 | 560 | 110 | 42.5 |
| 1868 | 20220516 | 62655842 MATLSSE MED FQ DVTVDC | 1 | 42.5 | 115 | 560 | 110 | 42.5 |
| 1868 | 20220719 | 62655842 MATLSSE MED FQ DVTVDC | 1 | 42.5 | 115 | 560 | 110 | 42.5 |
| 1868 | 20220915 | 62655859 MATLSSE MED STD SHAMVDC | 2 | 12.75 | 115 | 700 | 100 | 25.5 |
| 1868 | 20220412 | 62655897 CHENILLE LAT 12X18 BLSH DECVDC | 1 | 12.75 | 115 | 700 | 110 | 12.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220421 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220506 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220509 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220509 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220627 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220808 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220808 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220818 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220819 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220823 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 2 | 12.75 | 115 | 700 | 110 | 25.5 |
| 1868 | 20220914 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220914 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20220929 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20221022 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20221117 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20230117 | 62655897 | CHENILLE LAT 12X18 BLSH DECVDC | | 1 | 12.75 | 115 | 700 | 110 | 12.75 |
| 1868 | 20240405 | 62655965 | CHENILLE LAT FQ DVTVDC | | 1 | 42.5 | 115 | 560 | 100 | 42.5 |
| 1868 | 20220316 | 62655972 | CHENILLE LAT STD SHAMVDC | | 2 | 12.75 | 115 | 700 | 100 | 25.5 |
| 1868 | 20220629 | 62655972 | CHENILLE LAT STD SHAMVDC | | 1 | 12.75 | 115 | 700 | 100 | 12.75 |
| 1868 | 20221012 | 62655972 | CHENILLE LAT STD SHAMVDC | | 2 | 12.75 | 115 | 700 | 100 | 25.5 |
| 1868 | 20221030 | 62655972 | CHENILLE LAT STD SHAMVDC | | 1 | 12.75 | 115 | 700 | 100 | 12.75 |
| 1868 | 20221014 | 62655989 | CHENILLE LAT K DVTVDC | | 1 | 55.25 | 115 | 560 | 100 | 55.25 |
| 1868 | 20221027 | 62655989 | CHENILLE LAT K DVTVDC | | 1 | 55.25 | 115 | 560 | 100 | 55.25 |
| 1868 | 20220624 | 62656009 | CHENILLE LAT E SHAMVDC | | 1 | 21.25 | 115 | 700 | 100 | 21.25 |
| 1868 | 20220427 | 64062716 | LAGOS LINEN 24" TIER | | 1 | 6.85 | 190 | 650 | 140 | 6.85 |
| 1868 | 20220315 | 64062730 | SEATTLE SHR WHT 63 | | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20220402 | 64062730 | SEATTLE SHR WHT 63 | | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20220516 | 64062730 | SEATTLE SHR WHT 63 | | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20220227 | 64062747 | SEATTLE SHR WHT 84 | | 2 | 10.1 | 190 | 650 | 100 | 20.2 |
| 1868 | 20220304 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220309 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220309 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220328 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220331 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220402 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220411 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220421 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220516 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220517 | 64062747 | SEATTLE SHR WHT 84 | | 2 | 10.1 | 190 | 650 | 100 | 20.2 |
| 1868 | 20220603 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220606 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220628 | 64062747 | SEATTLE SHR WHT 84 | | 1 | 10.1 | 190 | 650 | 100 | 10.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220625 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220707 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220719 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220720 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220731 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220806 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220809 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220825 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220917 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220928 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221221 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221222 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230112 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230113 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230120 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230123 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230217 | 64062747 | SEATTLE SHR WHT 84 | 2 | 20.2 | 190 | 650 | 100 | 20.2 |
| 1868 | 20230225 | 64062747 | SEATTLE SHR WHT 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220526 | 64062761 | SEATTLE SHR WHT 108 | 1 | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220526 | 64062761 | SEATTLE SHR WHT 108 | 1 | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220521 | 64062761 | SEATTLE SHR WHT 108 | 1 | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220830 | 64062761 | SEATTLE SHR WHT 108 | 2 | 13.45 | 190 | 650 | 100 | 26.9 |
| 1868 | 20220830 | 64062761 | SEATTLE SHR WHT 108 | 1 | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220228 | 64062785 | COCOA BEACH BLUE 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220322 | 64062785 | COCOA BEACH BLUE 84 | 2 | 8.4 | 190 | 650 | 130 | 16.8 |
| 1868 | 20220623 | 64062785 | COCOA BEACH BLUE 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20221204 | 64062785 | COCOA BEACH BLUE 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20230113 | 64062785 | COCOA BEACH BLUE 84 | 1 | 8.4 | 190 | 650 | 130 | 8.4 |
| 1868 | 20220324 | 64062792 | COCOA BEACH BLUE 95 | 1 | 10.25 | 190 | 650 | 130 | 10.25 |
| 1868 | 20220403 | 64062792 | COCOA BEACH BLUE 95 | 1 | 10.25 | 190 | 650 | 130 | 10.25 |
| 1868 | 20220516 | 64062792 | COCOA BEACH BLUE 95 | 2 | 10.25 | 190 | 650 | 130 | 20.5 |
| 1868 | 20220921 | 64062792 | COCOA BEACH BLUE 95 | 1 | 10.25 | 190 | 650 | 130 | 10.25 |
| 1868 | 20220228 | 64064734 | LAGOS LINEN W/ VAL 95 | 1 | 12 | 190 | 650 | 130 | 12 |
| 1868 | 20220926 | 64255545 | KURO B | 2 | 8 | 305 | 850 | 180 | 16 |
| 1868 | 20220930 | 64293530 | KURO SC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20230115 | 64293530 | KURO SC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220301 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220302 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220303 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220306 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220308 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220309 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |

| 1868 | 20220309 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220311 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220326 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220318 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220320 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220322 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220323 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220325 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220330 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220331 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220331 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220404 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220412 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220411 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220412 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220418 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220411 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220412 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220420 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220418 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220417 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220416 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220420 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220501 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220422 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220425 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220428 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220427 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220427 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220427 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220505 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220503 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220505 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220510 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220514 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220516 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220517 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220517 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220526 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220523 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220523 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220524 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220526 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220526 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220530 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220601 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220530 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220607 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220531 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220601 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220606 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220603 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220607 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220604 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220609 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220604 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220611 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220607 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220609 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220608 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220609 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220610 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220616 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220616 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220617 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220629 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220627 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220702 | 64293554 | MESH POCKETS CLEAR SC | | 2 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220629 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 13 |
| 1868 | 20220629 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220701 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220706 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220708 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220715 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220720 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220720 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220721 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220725 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220726 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220728 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220805 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220803 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220804 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220804 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220805 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220809 | 64293554 | MESH POCKETS CLEAR SC | | 1 | 6.5 | 370 | 860 | 100 | 6.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220823 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220816 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220817 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220817 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220818 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220822 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220823 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220824 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220829 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220830 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220901 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220906 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220914 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220910 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220916 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220921 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20221008 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20221017 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20221029 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20221224 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230108 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230110 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230131 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230124 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230203 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230208 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230209 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230219 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230225 | 64293554 | MESH POCKETS CLEAR SC | 1 | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220503 | 64359359 | OCEAN VIEW SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230118 | 64359359 | OCEAN VIEW SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220306 | 64645872 | PERI DOT FRG DVT T WHT VDC | 1 | 40 | 115 | 560 | 100 | 40 |
| 1868 | 20220228 | 64645896 | PERI DOT FRG DVT K WHT VDC | 1 | 65 | 115 | 560 | 100 | 65 |
| 1868 | 20220302 | 64645896 | PERI DOT FRG DVT K WHT VDC | 1 | 65 | 115 | 560 | 100 | 65 |
| 1868 | 20220506 | 64645896 | PERI DOT FRG DVT K WHT VDC | 1 | 65 | 115 | 560 | 100 | 65 |
| 1868 | 20221015 | 64645896 | PERI DOT FRG DVT K WHT VDC | 1 | 65 | 115 | 560 | 100 | 65 |
| 1868 | 20220506 | 64657080 | PERI DOT FRG SHAM S WHT VDC | 1 | 15 | 115 | 700 | 100 | 15 |
| 1868 | 20220909 | 64657080 | PERI DOT FRG SHAM S WHT VDC | 1 | 15 | 115 | 700 | 100 | 15 |
| 1868 | 20220909 | 64657080 | PERI DOT FRG SHAM S WHT VDC | 1 | 15 | 115 | 700 | 100 | 15 |
| 1868 | 20220306 | 64657097 | PERI DOT FRG SHAM K WHT VDC | 1 | 20 | 115 | 700 | 100 | 40 |
| 1868 | 20220331 | 64657097 | PERI DOT FRG SHAM K WHT VDC | 2 | 20 | 115 | 700 | 100 | 40 |
| 1868 | 20221118 | 64657097 | PERI DOT FRG SHAM K WHT VDC | 1 | 20 | 115 | 700 | 100 | 20 |
| 1868 | 20220402 | 64813776 | DESMOND SHEER 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |

| 1868 | 20220518 | 64813776 DESMOND SHEER 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220520 | 64813776 DESMOND SHEER 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20230109 | 64813776 DESMOND SHEER 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20230109 | 64813776 DESMOND SHEER 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20220228 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220302 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220302 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220306 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220310 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220311 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220311 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220317 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220318 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220401 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220331 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220331 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220405 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220408 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220411 | 64813783 DESMOND SHEER 84 | 2 | 20.2 | 190 | 650 | 100 | 20.2 |
| 1868 | 20220418 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220503 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220509 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220511 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220718 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220808 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220809 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220904 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221123 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221208 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221228 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230117 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230117 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230121 | 64813783 DESMOND SHEER 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220307 | 64813790 DESMOND SHEER 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20220323 | 64813790 DESMOND SHEER 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20220520 | 64813790 DESMOND SHEER 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20221230 | 64813790 DESMOND SHEER 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20230219 | 64813790 DESMOND SHEER 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20230125 | 64813806 DESMOND SHEER 108 | 1 | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220228 | 64813813 DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220302 | 64813813 DESMOND SHEER VAL | 2 | 6.75 | 190 | 650 | 150 | 13.5 |
| 1868 | 20230309 | 64813813 DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220322 | 64813813 DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |

| 1868 | 20220321 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220405 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220422 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220422 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220602 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220603 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220603 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220603 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220714 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220718 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220805 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220816 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220919 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220928 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221005 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221005 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221017 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221018 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221027 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221208 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221208 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221209 | 64813813 | DESMOND SHEER VAL | 1 | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20230113 | 64896380 | LIV GREY 63 | 2 | 8.4 | 190 | 650 | 100 | 16.8 |
| 1868 | 20220513 | 64896397 | LIV GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230119 | 64896410 | LIV GREY 108 | 1 | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220420 | 64906935 | ROXY NATURAL 63 | 1 | 10.7 | 190 | 650 | 130 | 10.7 |
| 1868 | 20230131 | 64906966 | ROXY NATURAL 84 | 1 | 12.45 | 190 | 650 | 130 | 12.45 |
| 1868 | 20230319 | 64924069 | ROXY AMETHYST 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20220805 | 64944388 | PERI DOT FRG CMFST T WHT VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20221115 | 64944388 | PERI DOT FRG CMFST T WHT VDC | 1 | 65 | 115 | 550 | 100 | 65 |
| 1868 | 20230310 | 64944395 | PERI DOT FRG CMFST F/Q WHT VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220429 | 64944395 | PERI DOT FRG CMFST F/Q WHT VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220728 | 64944395 | PERI DOT FRG CMFST F/Q WHT VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220828 | 64944395 | PERI DOT FRG CMFST F/Q WHT VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | 20220317 | 64944401 | PERI DOT FRG CMFST K WHT VDC | 1 | 90 | 115 | 550 | 100 | 90 |
| 1868 | 20220711 | 64944401 | PERI DOT FRG CMFST K WHT VDC | 1 | 90 | 115 | 550 | 100 | 90 |
| 1868 | 20220610 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220624 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220804 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220805 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220831 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220928 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20221013 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |

| 1868 | 20221107 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221119 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20221128 | 65159033 | MS OGEE CMFST F/Q WHT VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220825 | 65159057 | MS OGEE DVTST T WHT VDC | 1 | 25 | 115 | 560 | 100 | 25 |
| 1868 | 20221206 | 65159057 | MS OGEE DVTST T WHT VDC | 1 | 25 | 115 | 560 | 100 | 25 |
| 1868 | 20221121 | 65159064 | MS OGEE DVTST F/Q WHT VDC | 1 | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20220228 | 65159071 | MS OGEE DVTST K WHT VDC | 1 | 45 | 115 | 560 | 100 | 45 |
| 1868 | 20220818 | 65159071 | MS OGEE DVTST K WHT VDC | 1 | 45 | 115 | 560 | 100 | 45 |
| 1868 | 20220715 | 65159088 | MS MED CMFST T BLSH VDS | 1 | 30 | 115 | 550 | 100 | 30 |
| 1868 | 20220711 | 65159095 | MS MED CMFST F/Q BLSH VDS | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220825 | 65159095 | MS MED CMFST F/Q BLSH VDS | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220309 | 65159149 | MS OMBRE CMFST T GRY VDC | 1 | 30 | 115 | 550 | 100 | 30 |
| 1868 | 20200512 | 65159156 | MS OMBRE CMFST F/Q GRY VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20200607 | 65159156 | MS OMBRE CMFST F/Q GRY VDC | 1 | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20200418 | 65159163 | MS OMBRE CMFST K GRY VDC | 1 | 50 | 115 | 550 | 100 | 50 |
| 1868 | 20200630 | 65159170 | MS OMBRE DVTST T GRY VDC | 1 | 25 | 115 | 550 | 100 | 25 |
| 1868 | 20200308 | 65159187 | MS OMBRE DVTST F/Q GRY VDC | 1 | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20200319 | 65159187 | MS OMBRE DVTST F/Q GRY VDC | 1 | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20200513 | 65159187 | MS OMBRE DVTST F/Q GRY VDC | 1 | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20200624 | 65159187 | MS OMBRE DVTST F/Q GRY VDC | 1 | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20200330 | 65565582 | MICROSCULPT ARROW SC 72X72 | 1 | 8.36 | 370 | 860 | 100 | 8.36 |
| 1868 | 20200331 | 65565582 | MICROSCULPT ARROW SC 72X72 | 1 | 8.36 | 370 | 860 | 100 | 8.36 |
| 1868 | 20200423 | 65565605 | MICROSCULPT ARROW SC 54X78 | 1 | 8.36 | 370 | 860 | 100 | 8.36 |
| 1868 | 20200906 | 65565605 | MICROSCULPT ARROW SC 54X78 | 1 | 8.36 | 370 | 860 | 100 | 8.36 |
| 1868 | 20200301 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200310 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200325 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200331 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200408 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200414 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200628 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200714 | 65578087 | KELLY SHEER GREY 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20200513 | 65603963 | MEMPHIS GREY 84 | 1 | 15.1 | 190 | 650 | 130 | 15.1 |
| 1868 | 20200331 | 65646885 | DF CAT GRDNT MINI CMFST GRYVDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20200507 | 65646885 | DF CAT GRDNT MINI CMFST GRYVDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20200626 | 65646885 | DF CAT GRDNT MINI CMFST GRYVDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20200427 | 65646892 | DF CAT GRDNF MINI CMFST GRYVDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20221213 | 65646892 | DF CAT GRDNF MINI CMFST GRYVDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20200306 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20200301 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20200303 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20200307 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20200309 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220314 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220325 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220327 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220405 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220413 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220413 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220413 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220516 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220606 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220606 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220607 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220708 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220726 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220805 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220829 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20221005 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20230101 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20230118 | 65675755 | PERI OMBRE SC BLU | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220316 | 65675762 | PERISHWR CURTAIN OM GRYVDC | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220926 | 65675809 | PERISHWR CURTAIN GREYVDC | 1 | 12.5 | 370 | 860 | 100 | 12.5 |
| 1868 | 20220426 | 65689257 | KOBA SC | 1 | 11.5 | 370 | 860 | 100 | 11.5 |
| 1868 | 20220327 | 65689264 | DAYA SC | 1 | 11.5 | 370 | 860 | 100 | 11.5 |
| 1868 | 20230110 | 65689264 | DAYA SC | 1 | 11.5 | 370 | 860 | 100 | 11.5 |
| 1868 | 20230118 | 65689264 | DAYA SC | 1 | 11.5 | 370 | 860 | 100 | 11.5 |
| 1868 | 20220424 | 65689271 | VENETO SC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220412 | 65689288 | AKELLO SC | 1 | 15.45 | 370 | 860 | 100 | 15.45 |
| 1868 | 20220520 | 65689295 | CHAMBRAY GEO SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220309 | 65744222 | AKELLO TRAY | 1 | 10.5 | 370 | 855 | 150 | 10.5 |
| 1868 | 20221025 | 65744321 | KOBA TRAY | 1 | 10.5 | 370 | 855 | 150 | 10.5 |
| 1868 | 20221025 | 65744321 | KOBA TRAY | 1 | 10.5 | 370 | 855 | 150 | 10.5 |
| 1868 | 20221203 | 65744321 | KOBA TRAY | 1 | 10.5 | 370 | 855 | 150 | 10.5 |
| 1868 | 20230224 | 65744420 | URBINO TUMB | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220308 | 65744437 | URBINO TBH | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220302 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220308 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220309 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220402 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220406 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220423 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220427 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220612 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220913 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20221008 | 65881224 | SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221112 | 65881224 SPELLBOUND SHEER WHITE 84 | 1 | 5.25 | 190 | 650 | 100 | 5.25 |
| 1868 | 20220310 | 65881231 SPELLBOUND SHEER WHITE 63 | 1 | 4.37 | 190 | 650 | 100 | 4.37 |
| 1868 | 20230127 | 65881248 SPELLBOUND SHEER WHITE 95 | 1 | 6.12 | 190 | 650 | 100 | 6.12 |
| 1868 | 20220405 | 65881262 SPELLBOUND CRIMSON 84 | 1 | 6.58 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220427 | 65881262 SPELLBOUND CRIMSON 84 | 1 | 6.58 | 190 | 650 | 130 | 6.58 |
| 1868 | 20221025 | 65881262 SPELLBOUND CRIMSON 84 | 17 | 6.58 | 190 | 650 | 130 | 111.86 |
| 1868 | 20220603 | 65881286 SPELLBOUND CRIMSON 95 | 1 | 8.04 | 190 | 650 | 130 | 8.04 |
| 1868 | 20220812 | 66039846 SANDSTONE INDIGO 108" | 1 | 17.8 | 190 | 650 | 130 | 17.8 |
| 1868 | 20220302 | 66291718 CAIRO MINK 84 | 1 | 14.25 | 190 | 650 | 110 | 14.25 |
| 1868 | 20220915 | 66291718 CAIRO MINK 84 | 1 | 14.25 | 190 | 650 | 110 | 14.25 |
| 1868 | 20221010 | 66291718 CAIRO MINK 84 | 1 | 14.25 | 190 | 650 | 110 | 14.25 |
| 1868 | 20220804 | 66536024 BOTANICAL PP BLU 84PNLVDS | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220401 | 66536048 BOTANICAL PP BLU 95PNLVDS | 2 | 15.2 | 190 | 650 | 130 | 30.4 |
| 1868 | 20220301 | 66536123 BOTANICAL PP PRNT AMTH95PNLVDS | 1 | 15.2 | 190 | 650 | 130 | 15.2 |
| 1868 | 20220307 | 66732075 MARNI SHEER LINEN GR 63 | 3 | 8.4 | 190 | 650 | 100 | 25.2 |
| 1868 | 20220801 | 66732075 MARNI SHEER LINEN GR 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20221102 | 66732075 MARNI SHEER LINEN GR 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20221111 | 66732075 MARNI SHEER LINEN GR 63 | 2 | 8.4 | 190 | 650 | 100 | 16.8 |
| 1868 | 20230118 | 66732075 MARNI SHEER LINEN GR 63 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20230131 | 66732099 MARNI SHEER LINEN GR 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220426 | 66732112 MARNI SHEER LINEN GR 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20230127 | 66732112 MARNI SHEER LINEN GR 95 | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20220309 | 66732174 DEL MAR STRIPE GRY SHR 84 | 1 | 8.75 | 190 | 650 | 100 | 8.75 |
| 1868 | 20220511 | 66750604 BOTANICAL PRNT BRY 84VDC | 1 | 11.4 | 190 | 650 | 130 | 11.4 |
| 1868 | 20220302 | 66804796 ROSE GARDEN SLD GREY 63 | 1 | 6 | 190 | 650 | 130 | 6 |
| 1868 | 20221122 | 66804796 ROSE GARDEN SLD GREY 63 | 1 | 6 | 190 | 650 | 130 | 6 |
| 1868 | 20230120 | 66804796 ROSE GARDEN SLD GREY 63 | 1 | 6 | 190 | 650 | 130 | 6 |
| 1868 | 20220228 | 66804796 ROSE GARDEN SLD GREY 63 | 1 | 6 | 190 | 650 | 130 | 6 |
| 1868 | 20220228 | 66804819 ROSE GARDEN SLD GREY 84 | 6 | 8.01 | 190 | 650 | 130 | 48.06 |
| 1868 | 20220530 | 66804819 ROSE GARDEN SLD GREY 84 | 2 | 8.01 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220520 | 66804871 ROSE GARDEN AMETHYST 63 | 1 | 6 | 190 | 650 | 130 | 6 |
| 1868 | 20220519 | 66804925 ROSE GARDEN AQUA 84 | 1 | 8.02 | 190 | 650 | 130 | 8.02 |
| 1868 | 20220321 | 66804963 ROSE GARDEN AQUA 95 | 1 | 12.02 | 190 | 650 | 130 | 12.02 |
| 1868 | 20220602 | 66804963 ROSE GARDEN AQUA 95 | 1 | 12.02 | 190 | 650 | 130 | 12.02 |
| 1868 | 20220602 | 66804963 ROSE GARDEN AQUA 95 | 1 | 12.02 | 190 | 650 | 130 | 12.02 |
| 1868 | 20220602 | 66804963 ROSE GARDEN AQUA 95 | 1 | 12.02 | 190 | 650 | 130 | 12.02 |
| 1868 | 20220602 | 66804963 ROSE GARDEN AQUA 95 | 2 | 12.02 | 190 | 650 | 130 | 24.04 |
| 1868 | 20220709 | 66804963 ROSE GARDEN AQUA 95 | 8 | 12.02 | 190 | 650 | 130 | 96.16 |
| 1868 | 20220715 | 66804963 ROSE GARDEN AQUA 95 | 7 | 12.02 | 190 | 650 | 130 | 84.14 |
| 1868 | 20220711 | 66804994 ROSE GARDEN AMETHYST 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220711 | 66804994 ROSE GARDEN AMETHYST 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220711 | 66804994 ROSE GARDEN AMETHYST 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220711 | 66804994 ROSE GARDEN AMETHYST 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220711 | 66804994 ROSE GARDEN AMETHYST 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |

| 1868 | 20220321 | 66805021 ROSE GARDEN BUTTER 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220828 | 66805021 ROSE GARDEN BUTTER 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220828 | 66805021 ROSE GARDEN BUTTER 108 | 1 | 16.02 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220607 | 66805120 EASTMAN LINEN 84 | 1 | 8.01 | 190 | 650 | 130 | 8.01 |
| 1868 | 20221011 | 66805120 EASTMAN LINEN 84 | 1 | 8.01 | 190 | 650 | 130 | 8.01 |
| 1868 | 20220408 | 66805229 EASTMAN GOLD 108 | 2 | 16.03 | 190 | 650 | 130 | 32.06 |
| 1868 | 20220523 | 66805229 EASTMAN GOLD 108 | 1 | 16.03 | 190 | 650 | 130 | 16.03 |
| 1868 | 20220523 | 66805229 EASTMAN GOLD 108 | 5 | 16.03 | 190 | 650 | 130 | 80.15 |
| 1868 | 20230125 | 66805229 EASTMAN GOLD 108 | 2 | 16.03 | 190 | 650 | 130 | 32.06 |
| 1868 | 20230205 | 66805229 EASTMAN GOLD 108 | 1 | 16.03 | 190 | 650 | 130 | 16.03 |
| 1868 | 20220327 | 66914884 BOTANICAL PP PRNT BRY 9SVDS | 2 | 15.2 | 190 | 650 | 130 | 30.4 |
| 1868 | 20220520 | 66914884 BOTANICAL PP PRNT BRY 9SVDS | 1 | 15.2 | 190 | 650 | 130 | 15.2 |
| 1868 | 20230131 | 66914884 BOTANICAL PP PRNT BRY 9SVDS | 1 | 15.2 | 190 | 650 | 130 | 15.2 |
| 1868 | 20220411 | 66914891 BOTANICAL PP PRNT BTTR 9SVDS | 1 | 15.2 | 190 | 650 | 130 | 15.2 |
| 1868 | 20220611 | 66914891 BOTANICAL PP PRNT BTTR 9SVDS | 1 | 15.2 | 190 | 650 | 130 | 15.2 |
| 1868 | 20220329 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 2 | 24 | 190 | 680 | 120 | 48 |
| 1868 | 20220429 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 1 | 24 | 190 | 680 | 120 | 24 |
| 1868 | 20220508 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 4 | 24 | 190 | 680 | 120 | 96 |
| 1868 | 20220616 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 1 | 24 | 190 | 680 | 120 | 24 |
| 1868 | 20220718 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 2 | 24 | 190 | 680 | 120 | 48 |
| 1868 | 20220829 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 1 | 24 | 190 | 680 | 120 | 24 |
| 1868 | 20220920 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 1 | 24 | 190 | 680 | 120 | 24 |
| 1868 | 20221012 | 67210381 DMSK CRDLS RDRMNSHD IVR23VDC | 1 | 24 | 190 | 680 | 120 | 24 |
| 1868 | 20220314 | 67210404 DMSK CRDLS RDRMNSHD IVR 27VDC | 1 | 28 | 190 | 680 | 120 | 28 |
| 1868 | 20220429 | 67210404 DMSK CRDLS RDRMNSHD IVR 27VDC | 1 | 28 | 190 | 680 | 120 | 28 |
| 1868 | 20220429 | 67210404 DMSK CRDLS RDRMNSHD IVR 27VDC | 1 | 28 | 190 | 680 | 120 | 28 |
| 1868 | 20220517 | 67210404 DMSK CRDLS RDRMNSHD IVR 27VDC | 1 | 28 | 190 | 680 | 120 | 28 |
| 1868 | 20220708 | 67210404 DMSK CRDLS RDRMNSHD IVR 27VDC | 1 | 28 | 190 | 680 | 120 | 28 |
| 1868 | 20221007 | 67210404 DMSK CRDLS RDRMNSHD IVR 27VDC | 2 | 28 | 190 | 680 | 120 | 56 |
| 1868 | 20221002 | 67210411 DMSK CRDLS RDRMNSHD SLVR 27VDC | 4 | 28 | 190 | 680 | 120 | 112 |
| 1868 | 20221006 | 67210411 DMSK CRDLS RDRMNSHD SLVR 27VDC | 1 | 28 | 190 | 680 | 120 | 28 |
| 1868 | 20220929 | 67210435 DMSK CRDLS RDRMNSHD SLVR 31VDC | 2 | 36 | 190 | 680 | 120 | 72 |
| 1868 | 20230213 | 67210435 DMSK CRDLS RDRMNSHD SLVR 31VDC | 1 | 36 | 190 | 680 | 120 | 36 |
| 1868 | 20230316 | 67210442 DMSKCRDLS RDRMNSHD IVR 34VDC | 1 | 42 | 190 | 680 | 120 | 42 |
| 1868 | 20220418 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 1 | 42 | 190 | 680 | 120 | 42 |
| 1868 | 20220418 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 1 | 42 | 190 | 680 | 120 | 42 |
| 1868 | 20220623 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 1 | 42 | 190 | 680 | 120 | 42 |
| 1868 | 20220620 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 2 | 42 | 190 | 680 | 120 | 84 |
| 1868 | 20220702 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 2 | 42 | 190 | 680 | 120 | 84 |
| 1868 | 20220718 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 2 | 42 | 190 | 680 | 120 | 84 |
| 1868 | 20220920 | 67210442 DMSK CRDLS RDRMNSHD IVR 34VDC | 1 | 42 | 190 | 680 | 120 | 42 |
| 1868 | 20220411 | 67210459 DMSK CRDLS RDRMNSHD SLVR 34VDC | 1 | 42 | 190 | 680 | 120 | 42 |
| 1868 | 20220821 | 67210633 JOLIE CRDLS RDRMNSHD GRY 23VDC | 1 | 27 | 190 | 680 | 120 | 27 |

| Store | Date | Item / Description | Qty | Price | | | | Ext |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220909 | 67210633 JOLIE CRDLS RDRMNSHD GRY 23VDC | 1 | 27 | 190 | 680 | 120 | 27 |
| 1868 | 20220322 | 67210671 JOLIE CRDLS RDRMNSHD GRY 31VDC | 1 | 40.5 | 190 | 680 | 120 | 40.5 |
| 1868 | 20220501 | 67210671 JOLIE CRDLS RDRMNSHD GRY 31VDC | 1 | 40.5 | 190 | 680 | 120 | 40.5 |
| 1868 | 20220613 | 67210671 JOLIE CRDLS RDRMNSHD GRY 31VDC | 3 | 40.5 | 190 | 680 | 120 | 121.5 |
| 1868 | 20220626 | 67210671 JOLIE CRDLS RDRMNSHD GRY 31VDC | 2 | 40.5 | 190 | 680 | 120 | 81 |
| 1868 | 20220802 | 67210671 JOLIE CRDLS RDRMNSHD GRY 31VDC | 1 | 40.5 | 190 | 680 | 120 | 40.5 |
| 1868 | 20220621 | 67210671 JOLIE CRDLS RDRMNSHD LIN 31VDC | 1 | 40.5 | 190 | 680 | 120 | 40.5 |
| 1868 | 20220621 | 67210688 JOLIE CRDLS RDRMNSHD LIN 31VDC | 2 | 40.5 | 190 | 680 | 120 | 81 |
| 1868 | 20220321 | 67210695 JOLIE CRDLS RDRMNSHD GRY 34VDC | 1 | 45 | 190 | 680 | 120 | 45 |
| 1868 | 20220322 | 67210695 JOLIE CRDLS RDRMNSHD GRY 34VDC | 1 | 45 | 190 | 680 | 120 | 45 |
| 1868 | 20220322 | 67210695 JOLIE CRDLS RDRMNSHD GRY 34VDC | 1 | 45 | 190 | 680 | 120 | 45 |
| 1868 | 20211122 | 67210695 JOLIE CRDLS RDRMNSHD GRY 34VDC | 2 | 45 | 190 | 680 | 120 | 90 |
| 1868 | 20221012 | 67210893 TWILIGHT CRDLS LFRS GRY 39VDC | 1 | 44 | 190 | 680 | 110 | 44 |
| 1868 | 20221005 | 67210916 GLITTER CRDLS LFRS WHITE23VDC | 2 | 35 | 190 | 680 | 110 | 70 |
| 1868 | 20230102 | 67210916 GLITTER CRDLS LFRS WHITE23VDC | 1 | 35 | 190 | 680 | 110 | 35 |
| 1868 | 20220323 | 67210923 GLITTER CRDLS LFRS WHITE31VDC | 1 | 39 | 190 | 680 | 110 | 39 |
| 1868 | 20220707 | 67210954 CTYMTLCSTRP CRDLSLFRS WHI23VDC | 1 | 31.5 | 190 | 680 | 110 | 31.5 |
| 1868 | 20230123 | 67210978 CTYMTLCSTRP CRDLSLFRS WHI39VDC | 1 | 40.5 | 190 | 680 | 110 | 40.5 |
| 1868 | 20220821 | 67210992 ORGMI PLTS CRDLS LFRS LIN23VDC | 1 | 43 | 190 | 680 | 110 | 43 |
| 1868 | 20220411 | 67211128 DMSK CRDLS RDRMNSHD SLVR 45VDC | 1 | 50 | 190 | 680 | 120 | 50 |
| 1868 | 20220425 | 67211128 DMSK CRDLS RDRMNSHD SLVR 45VDC | 1 | 50 | 190 | 680 | 120 | 50 |
| 1868 | 20220718 | 67211128 DMSK CRDLS RDRMNSHD SLVR 45VDC | 2 | 50 | 190 | 680 | 120 | 100 |
| 1868 | 20220522 | 67255576 BIRD HAVEN SC | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20221014 | 67240050 JUMA GREY 84 | 1 | 10.7 | 190 | 650 | 130 | 10.7 |
| 1868 | 20220405 | 67240203 JUMA PRINT LINEN 84 | 1 | 10.7 | 190 | 650 | 130 | 10.7 |
| 1868 | 20221014 | 67240203 JUMA PRINT LINEN 84 | 1 | 10.7 | 190 | 650 | 130 | 10.7 |
| 1868 | 20220322 | 67252398 DAYNA AQUA 84 | 2 | 10.1 | 190 | 650 | 100 | 20.2 |
| 1868 | 20220517 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220520 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220618 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220708 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220830 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220919 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221011 | 67252398 DAYNA AQUA 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220429 | 67252404 DAYNA GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220521 | 67252404 DAYNA GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220603 | 67252404 DAYNA GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220612 | 67252404 DAYNA GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220622 | 67252404 DAYNA GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220927 | 67252404 DAYNA GREY 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20221014 | 67252404 DAYNA GREY 84 | 2 | 10.1 | 190 | 650 | 100 | 20.2 |
| 1868 | 20220301 | 67252411 DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220310 | 67252411 DAYNA LINEN 84 | 2 | 10.1 | 190 | 650 | 100 | 20.2 |

| 1868 | Date | SKU | Description | Qty | Unit | | | | Ext |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220323 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220406 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220408 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220417 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220424 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220520 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220928 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230206 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230210 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230217 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230217 | 67252411 | DAYNA LINEN 84 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20230120 | 67252442 | DAYNA LINEN 95 | 1 | 11.8 | 190 | 650 | 130 | 11.8 |
| 1868 | 20220522 | 67252510 | DAYNA PRINT AMETHYST 84 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20220501 | 67252527 | DAYNA PRINT LINEN 84 | 1 | 8.4 | 190 | 650 | 100 | 8.4 |
| 1868 | 20220405 | 67252558 | DAYNA PRINT LINEN 95 | 1 | 10.1 | 190 | 650 | 100 | 10.1 |
| 1868 | 20220309 | 67345892 | CL BROOKHAVEN INDIGO 84 | 1 | 11.75 | 190 | 650 | 130 | 11.75 |
| 1868 | 20220228 | 67345939 | CL CHAMBRAY STRIPE AQUA 84 | 1 | 11.1 | 190 | 650 | 130 | 11.1 |
| 1868 | 20220819 | 67345953 | CL CHAMBRAY STRIPE AQUA 108 | 1 | 14.8 | 190 | 650 | 130 | 14.8 |
| 1868 | 20220520 | 67383436 | MORELA PRINT AQUA 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220601 | 67383443 | MORELA PRINT CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20230114 | 67383443 | MORELA PRINT CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20230114 | 67383443 | MORELA PRINT CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20230116 | 67383443 | MORELA PRINT CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220327 | 67383450 | MORELA PRINT GREY 84 | 2 | 11.25 | 190 | 650 | 130 | 22.5 |
| 1868 | 20221219 | 67383450 | MORELA PRINT GREY 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220228 | 67383450 | MORELA PRINT GREY 84 | 2 | 11.25 | 190 | 650 | 130 | 22.5 |
| 1868 | 20220317 | 67383467 | MORELA PRINT INDIGO 84 | 2 | 11.25 | 190 | 650 | 130 | 22.5 |
| 1868 | 20220519 | 67383467 | MORELA PRINT INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220519 | 67383467 | MORELA PRINT INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220520 | 67383467 | MORELA PRINT INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220520 | 67383467 | MORELA PRINT INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220311 | 67383573 | MORELA SOLID CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220516 | 67383573 | MORELA SOLID CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220324 | 67383573 | MORELA SOLID CREAM 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220824 | 67383580 | MORELA SOLID GREY 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220914 | 67383580 | MORELA SOLID GREY 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220918 | 67383580 | MORELA SOLID GREY 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220228 | 67383597 | MORELA SOLID INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220303 | 67383597 | MORELA SOLID INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220713 | 67383597 | MORELA SOLID INDIGO 84 | 1 | 11.25 | 190 | 650 | 130 | 11.25 |
| 1868 | 20220520 | 67474998 | BIRD HAVEN LOT | 1 | 8.2 | 370 | 855 | 110 | 8.2 |
| 1868 | 20220607 | 67475070 | BIRD HAVEN H | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220416 | 67475162 | PEACOCK GLASS TUMB | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220301 | 67475223 | PEACOCKFT | 2 | 3.6 | 305 | 850 | 180 | 7.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220621 | 67475223 | PEACOCKFT | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20220228 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220228 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220304 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220308 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220322 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220311 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220315 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220316 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220323 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220317 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220317 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220405 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220407 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220407 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220408 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220413 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220419 | 67475438 | PORTER SOAP/LOT | 2 | 8.5 | 370 | 855 | 110 | 17 |
| 1868 | 20220418 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220428 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220503 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220510 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220513 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220517 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220621 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220702 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220627 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220625 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220627 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220708 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220718 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220912 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220913 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20211116 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20221212 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20230109 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20230212 | 67475438 | PORTER SOAP/LOT | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220228 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220228 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220301 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220306 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220310 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220321 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220331 | 67475445 | PORTER TBH | 1 | 6.2 | 370 | 855 | 120 | 6.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220405 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220407 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220414 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220419 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220420 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220517 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220523 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220528 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220607 | 67475445 PORTER TBH | | 2 | 6.2 | 370 | 855 | 120 | 12.4 |
| 1868 | 20220617 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220615 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220625 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220707 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220703 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220912 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220909 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220921 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20221111 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20230123 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220418 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220418 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220517 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220525 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220615 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220703 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220823 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220908 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220914 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220918 | 67475452 PORTER TUMB | | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220302 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220316 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220317 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20230321 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220324 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220404 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220414 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220630 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220418 | 67475469 PORTER SDSH | | 2 | 6.2 | 370 | 855 | 130 | 12.4 |
| 1868 | 20220504 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220526 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220530 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220603 | 67475469 PORTER SDSH | | 2 | 6.2 | 370 | 855 | 130 | 12.4 |
| 1868 | 20220812 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |

| 1868 | 20220921 | 67475469 PORTER SDSH | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20230116 | 67475469 PORTER SDSH | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20230116 | 67475469 PORTER SDSH | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20230127 | 67475469 PORTER SDSH | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220302 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220302 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220304 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220308 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220307 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220325 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220329 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220404 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220406 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220408 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220418 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220426 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220511 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220530 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220601 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20221005 | 67475476 PORTER BTQ | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220308 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220311 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220315 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220319 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220331 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220325 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220404 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220408 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220411 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220418 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220418 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220503 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220722 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220523 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220527 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220602 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220613 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220811 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220914 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20221006 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20230105 | 67475483 PORTER WB | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220819 | 67475520 MESA CHEVRON FT | 4 | 3.6 | 305 | 850 | 180 | 14.4 |
| 1868 | 20220819 | 67475520 MESA CHEVRON FT | 1 | 3.6 | 305 | 850 | 180 | 3.6 |

| 1868 | 20220301 | 67500918 | MESA CHEVRON SC | 1 | 12 | 370 | 860 | 100 | 12 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220306 | 67500918 | MESA CHEVRON SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220310 | 67500918 | MESA CHEVRON SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220331 | 67500918 | MESA CHEVRON SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220608 | 67500918 | MESA CHEVRON SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220412 | 67500925 | WATERCOLOR PEACOCK SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221014 | 67536900 | CL BOHO TASSEL WHITE VAL | 1 | 6.6 | 190 | 650 | 140 | 6.6 |
| 1868 | 20220307 | 67536917 | CL COCOA BEACH BLUE 24 | 1 | 7.25 | 190 | 650 | 140 | 7.25 |
| 1868 | 20220526 | 67536924 | CL COCOA BEACH BLUE 36 | 1 | 8.75 | 190 | 650 | 140 | 8.75 |
| 1868 | 20220609 | 67536924 | CL COCOA BEACH BLUE 36 | 1 | 8.75 | 190 | 650 | 140 | 8.75 |
| 1868 | 20220617 | 67536924 | CL COCOA BEACH BLUE 36 | 1 | 8.75 | 190 | 650 | 140 | 8.75 |
| 1868 | 20220710 | 67536924 | CL COCOA BEACH BLUE 36 | 1 | 8.75 | 190 | 650 | 140 | 8.75 |
| 1868 | 20220806 | 67536924 | CL COCOA BEACH BLUE 36 | 1 | 8.75 | 190 | 650 | 140 | 8.75 |
| 1868 | 20220808 | 67536924 | CL COCOA BEACH BLUE 36 | 1 | 8.75 | 190 | 650 | 140 | 8.75 |
| 1868 | 20220228 | 67536931 | CL COCOA BEACH BLUE VAL | 1 | 6.25 | 190 | 650 | 140 | 6.25 |
| 1868 | 20220322 | 67536931 | CL COCOA BEACH BLUE VAL | 1 | 6.25 | 190 | 650 | 140 | 6.25 |
| 1868 | 20220821 | 67536931 | CL COCOA BEACH BLUE VAL | 1 | 6.25 | 190 | 650 | 140 | 6.25 |
| 1868 | 20220828 | 67536931 | CL COCOA BEACH BLUE VAL | 1 | 6.25 | 190 | 650 | 140 | 6.25 |
| 1868 | 20230124 | 67536931 | CL COCOA BEACH BLUE VAL | 1 | 6.25 | 190 | 650 | 140 | 6.25 |
| 1868 | 20220303 | 67536948 | CL SEATTLE NATURAL 24 | 1 | 7.9 | 190 | 650 | 140 | 7.9 |
| 1868 | 20220311 | 67536955 | CL SEATTLE NATURAL 36 | 1 | 9.25 | 190 | 650 | 140 | 9.25 |
| 1868 | 20220407 | 67536955 | CL SEATTLE NATURAL 36 | 1 | 9.25 | 190 | 650 | 140 | 9.25 |
| 1868 | 20220309 | 67536962 | CL SEATTLE NATURAL VAL | 1 | 6.85 | 190 | 650 | 140 | 6.85 |
| 1868 | 20220810 | 67536962 | CL SEATTLE NATURAL VAL | 1 | 6.85 | 190 | 650 | 140 | 6.85 |
| 1868 | 20230130 | 67677320 | HS MELODY 4PC BIAB TXL CORLVDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230131 | 67677320 | HS MELODY 4PC BIAB TXL CORLVDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230223 | 67677320 | HS MELODY 4PC BIAB TXL CORLVDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20211109 | 67677337 | HS MELODY 5PC BIAB FQ CORL VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20211121 | 67677337 | HS MELODY 5PC BIAB FQ CORL VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230116 | 67677337 | HS MELODY 5PC BIAB FQ CORL VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230116 | 67677337 | HS MELODY 5PC BIAB FQ CORL VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230123 | 67677337 | HS MELODY 5PC BIAB FQ CORL VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230213 | 67677337 | HS MELODY 5PC BIAB FQ CORL VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20220523 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20220721 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230106 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230115 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230121 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 2 | 40 | 115 | 550 | 110 | 80 |
| 1868 | 20230125 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230126 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 3 | 40 | 115 | 550 | 110 | 120 |
| 1868 | 20230202 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230221 | 67677344 | HS PIXIE 4PC BIAB TXL LAV VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20220822 | 67677351 | HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221209 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221214 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221215 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221216 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221216 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230108 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230111 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230118 | 67677351 HS PIXIE 5PC BIAB FQ LAV VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20220410 | 67677368 HS TESS 4PC BIAB TXL AQUA VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230206 | 67677368 HS TESS 4PC BIAB TXL AQUA VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230209 | 67677368 HS TESS 4PC BIAB TXL AQUA VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230224 | 67677368 HS TESS 4PC BIAB TXL AQUA VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20220508 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221117 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 2 | 50 | 115 | 550 | 110 | 100 |
| 1868 | 20221217 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221224 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221230 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221230 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230106 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230111 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230111 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230116 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230120 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230126 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230127 | 67677375 HS TESS 5PC BIAB FQ AQUA VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20220521 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 2 | 40 | 115 | 550 | 110 | 80 |
| 1868 | 20221229 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230112 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 2 | 40 | 115 | 550 | 110 | 80 |
| 1868 | 20230119 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230121 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230202 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230209 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20230224 | 67677382 HS TILLY 4PC BIAB TXL MLT VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20220308 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221219 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221224 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230102 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230106 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230117 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230123 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230123 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230127 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230203 | 67677399 HS TILLY 5PC BIAB FQ MLT VDC | 1 | 50 | 115 | 550 | 110 | 50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220627 | 67677405 | HS ROXY 4PC BIAB TXL DNM VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20220824 | 67677405 | HS ROXY 4PC BIAB TXL DNM VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20211121 | 67677405 | HS ROXY 4PC BIAB TXL DNM VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20221216 | 67677405 | HS ROXY 4PC BIAB TXL DNM VDC | 1 | 40 | 115 | 550 | 110 | 40 |
| 1868 | 20220627 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221215 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221213 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20211214 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20221216 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230110 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230130 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230203 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230222 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20230214 | 67677412 | HS ROXY 5PC BIAB FQ DENIM VDC | 1 | 50 | 115 | 550 | 110 | 50 |
| 1868 | 20220815 | 67845354 | FLAMINGO 5PC CMF T PNK VDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20220918 | 67845378 | FIRE TRUCK 5PC CMF T BLU VDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20220308 | 67845392 | TRAINS/TRUCKS 5PC CMF T MLT VDC | 1 | 42 | 115 | 750 | 100 | 42 |
| 1868 | 20220325 | 67845392 | TRAINS/TRUCKS 5PC CMF T MLTVDC | 1 | 42 | 115 | 750 | 100 | 42 |
| 1868 | 20220613 | 67845392 | TRAINS/TRUCKS 5PC CMF T MLTVDC | 1 | 42 | 115 | 750 | 100 | 42 |
| 1868 | 20220911 | 67845392 | TRAINS/TRUCKS 5PC CMF T MLTVDC | 1 | 42 | 115 | 750 | 100 | 42 |
| 1868 | 20220428 | 67845422 | DINOSAUR 5PC CMF TXL MLT VDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220513 | 67845422 | DINOSAUR 5PC CMF TXL MLT VDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220606 | 67845422 | DINOSAUR 5PC CMF TXL MLT VDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220616 | 67845422 | DINOSAUR 5PC CMF TXL MLT VDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220511 | 67845446 | STARS/CROWN 5PC CMF TXLMLT VDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220227 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 2 | 24 | 115 | 750 | 100 | 48 |
| 1868 | 20220228 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20230315 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220329 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220408 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20200411 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220426 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220523 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220528 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 2 | 24 | 115 | 750 | 100 | 48 |
| 1868 | 20220729 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220804 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220828 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220901 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220907 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220908 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220910 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220915 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220919 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |

| 1868 | 20220923 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221022 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 2 | 24 | 115 | 750 | 100 | 48 |
| 1868 | 20221027 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20221103 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20221112 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20221114 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 2 | 24 | 115 | 750 | 100 | 48 |
| 1868 | 20221116 | 67845477 | MAGCL PRNCSS 5PC CMF TXLMLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20221014 | 67845514 | SWEETBUTTERY 5PC CMF T MLT VDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20220404 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20220426 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20221206 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20221219 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20230129 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20230202 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20230208 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20230208 | 67845538 | BUTTERY DOT 5PC CMF TXL MLTVDC | 1 | 24 | 115 | 750 | 100 | 24 |
| 1868 | 20230307 | 67845583 | TRAINS 5PC CMF TXL BLU VDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20220323 | 67845613 | DINO BLOCKS 5PC CMF T BLU VDC | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20221205 | 67845620 | DINO BLOCKS 7PC CMF F BLU VDC | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220725 | 67845743 | SHARKS CMF T NAVY VDC | 1 | 41.99 | 115 | 750 | 100 | 41.99 |
| 1868 | 20220308 | 67845781 | GEO CAMO 5PC CMF T BLU VDC | 1 | 42 | 115 | 750 | 100 | 42 |
| 1868 | 20220308 | 67845781 | GEO CAMO 5PC CMF T BLU VDC | 1 | 42 | 115 | 750 | 100 | 42 |
| 1868 | 20220414 | 67845798 | GEO CAMO 7PC CMF F BLU VDC | 1 | 49 | 115 | 750 | 100 | 49 |
| 1868 | 20220503 | 67845859 | SOLID OGEE MS CMF F/Q CHAR VDC | 1 | 40 | 115 | 750 | 100 | 40 |
| 1868 | 20220307 | 67845866 | SOLID OGEE MS CMF K CHAR VDC | 1 | 50 | 115 | 750 | 100 | 50 |
| 1868 | 20220418 | 67845866 | SOLID OGEE MS CMF K CHAR VDC | 1 | 50 | 115 | 750 | 100 | 50 |
| 1868 | 20220416 | 67845873 | SOLID MEDALLION CMF K GREY VDC | 1 | 50 | 115 | 750 | 100 | 50 |
| 1868 | 20221107 | 67851522 | PH PANAMA STR SC GRY VDC | 1 | 15 | 115 | 750 | 100 | 15 |
| 1868 | 20220301 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220228 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220302 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220308 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220307 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220309 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220316 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220317 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220319 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220325 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220327 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220329 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220401 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220405 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220405 | 67851539 | PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220405 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220411 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220412 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220413 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220413 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220415 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220422 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220424 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220423 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220423 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220501 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220503 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220503 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220512 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220524 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220523 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220523 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220524 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220525 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220531 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220604 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220604 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220607 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220607 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220620 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220624 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220703 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220714 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220712 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220713 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220806 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220916 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20221004 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220928 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20221002 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230105 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230109 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230109 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230118 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230118 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230210 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230210 | 67851539 PANAMA STRIPE SC NVY | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220311 | 68071226 TXTRD BALL GNMTL 7PC | 1 | 5.26 | 190 | 670 | 120 | 5.26 |

| 1868 | 20220425 | 68071233 | CYRUS BLK 7PC | 1 | 4.23 | 190 | 670 | 120 | 4.23 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220516 | 68071233 | CYRUS BLK 7PC | 1 | 4.23 | 190 | 670 | 120 | 4.23 |
| 1868 | 20220303 | 68071240 | REMINGTON NKL 7PC | 9 | 5.26 | 190 | 670 | 120 | 47.34 |
| 1868 | 20220311 | 68071240 | REMINGTON NKL 7PC | 1 | 5.26 | 190 | 670 | 120 | 5.26 |
| 1868 | 20220301 | 68071257 | OGEE MRBL SWRL PWTR 7PC | 4 | 5.26 | 190 | 670 | 120 | 21.04 |
| 1868 | 20220329 | 68071257 | OGEE MRBL SWRL PWTR 7PC | 1 | 5.26 | 190 | 670 | 120 | 5.26 |
| 1868 | 20220815 | 68071318 | REMINGTON NKL 66-120 | 1 | 18.42 | 190 | 670 | 120 | 18.42 |
| 1868 | 20220526 | 68071332 | MRBL SWRL PEWTER 66-120 | 2 | 18.42 | 190 | 670 | 120 | 36.84 |
| 1868 | 20220803 | 68143954 | TXTRD BALL GNMTL 35-66 | 1 | 14.76 | 190 | 670 | 120 | 14.76 |
| 1868 | 20220803 | 68143954 | TXTRD BALL GNMTL 35-66 | 1 | 14.76 | 190 | 670 | 120 | 14.76 |
| 1868 | 20220228 | 68424992 | CHRYSANTHEMUM SHR BLSH 63 | 1 | 7.75 | 190 | 650 | 100 | 7.75 |
| 1868 | 20220309 | 68424992 | CHRYSANTHEMUM SHR BLSH 63 | 1 | 7.75 | 190 | 650 | 100 | 7.75 |
| 1868 | 20230205 | 68424992 | CHRYSANTHEMUM SHR BLSH 63 | 1 | 7.75 | 190 | 650 | 100 | 7.75 |
| 1868 | 20220511 | 68425005 | CHRYSANTHEMUM SHR BLSH 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220628 | 68425005 | CHRYSANTHEMUM SHR BLSH 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220307 | 68425043 | KARA SHR FLRL PT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220530 | 68425043 | KARA SHR FLRL PT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220610 | 68425043 | KARA SHR FLRL PT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220501 | 68425067 | KARA SHR FLRL PT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220427 | 68425081 | WINDSOR SHR PT CHMPGN 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20220930 | 68425081 | WINDSOR SHR PT CHMPGN 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20230124 | 68425081 | WINDSOR SHR PT CHMPGN 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20230209 | 68425081 | WINDSOR SHR PT CHMPGN 84 | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20220302 | 68425098 | WINDSOR SHR PT CHMPGN 95 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220710 | 68425098 | WINDSOR SHR PT CHMPGN 95 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220913 | 68425098 | WINDSOR SHR PT CHMPGN 95 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220424 | 68425104 | WINDSOR SHR PT CHMPGN 108 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220424 | 68425104 | WINDSOR SHR PT CHMPGN 108 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20230104 | 68425104 | WINDSOR SHR PT CHMPGN 108 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220424 | 68425111 | KELLY SHR SOL GREY GT 63 | 1 | 7.75 | 190 | 650 | 100 | 7.75 |
| 1868 | 20220228 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220304 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220309 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220317 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220322 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220324 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220403 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220331 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220403 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220512 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220618 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220810 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220920 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |

| 1868 | 20220930 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221220 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20211229 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230108 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230120 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230207 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230213 | 68425128 | KELLY SHR SOL GREY GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230317 | 68425135 | KELLY SHR SOL GREY GT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220801 | 68425135 | KELLY SHR SOL GREY GT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220401 | 68425142 | KELLY SHR SOL GREY GT 108 | 2 | 15.5 | 190 | 650 | 100 | 31 |
| 1868 | 20220426 | 68447595 | KELLY SHR SOL DSTY ROS GT 63 | 1 | 7.75 | 190 | 650 | 100 | 7.75 |
| 1868 | 20220520 | 68447595 | KELLY SHR SOL DSTY ROS GT 63 | 1 | 7.75 | 190 | 650 | 100 | 7.75 |
| 1868 | 20220301 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230309 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220309 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220323 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220324 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220325 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220408 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220610 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220613 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220912 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230105 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230116 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230117 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230120 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230129 | 68447601 | KELLY SHR SOL DSTY ROS GT 84 | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20230303 | 68447618 | KELLY SHR SOL DSTY ROS GT 95 | 2 | 12.4 | 190 | 650 | 100 | 24.8 |
| 1868 | 20220520 | 68447618 | KELLY SHR SOL DSTY ROS GT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220530 | 68447618 | KELLY SHR SOL DSTY ROS GT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220710 | 68447618 | KELLY SHR SOL DSTY ROS GT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20221212 | 68447618 | KELLY SHR SOL DSTY ROS GT 95 | 1 | 12.4 | 190 | 650 | 100 | 12.4 |
| 1868 | 20220405 | 68447625 | KELLY SHR SOL DSTY ROS GT 108 | 1 | 15.5 | 190 | 650 | 100 | 15.5 |
| 1868 | 20220502 | 68447625 | KELLY SHR SOL DSTY ROS GT 108 | 1 | 15.5 | 190 | 650 | 100 | 15.5 |
| 1868 | 20220625 | 68483258 | CHRYSANTHEMUM SHR BLSH VAL | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220731 | 68483258 | CHRYSANTHEMUM SHR BLSH VAL | 2 | 6.2 | 190 | 650 | 150 | 12.4 |
| 1868 | 20220830 | 68483258 | CHRYSANTHEMUM SHR BLSH VAL | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220920 | 68483258 | CHRYSANTHEMUM SHR BLSH VAL | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220924 | 68483258 | CHRYSANTHEMUM SHR BLSH VAL | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220307 | 68586089 | KLIM SC MULTI | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220228 | 68586089 | KLIM SC MULTI | 2 | 12 | 370 | 860 | 100 | 24 |
| 1868 | 20220228 | 68586089 | KLIM SC MULTI | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220302 | 68586089 | KLIM SC MULTI | 1 | 12 | 370 | 860 | 100 | 12 |

| 1868 | 20220301 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220307 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220307 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220318 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220317 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220320 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220320 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220322 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220327 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220330 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220331 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220405 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220410 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220406 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220415 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220408 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220414 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220418 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220418 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220420 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220501 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220420 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220420 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220424 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220427 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220501 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220502 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220505 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220502 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220504 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220503 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220503 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220505 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220511 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220507 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220507 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220516 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220511 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220518 | 68586089 | KILIM SC MULTI | | 2 | 12 | 370 | 860 | 100 | 24 |
| 1868 | 20220512 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220512 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220516 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220518 | 68586089 | KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220519 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220520 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220523 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220524 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220525 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220531 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220604 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220606 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220612 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220612 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220612 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220613 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220618 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220616 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220621 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220706 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220715 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220714 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220722 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220721 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220723 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220816 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220810 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220812 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220822 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220824 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220825 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220830 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220830 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220927 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220930 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221009 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221024 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221028 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221213 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230109 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230202 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230210 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230329 | 68586096 TEXTURED PAISLEY SC | | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220228 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220227 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220307 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220303 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220308 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220307 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220310 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220311 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220316 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220317 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220323 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220325 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220327 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220401 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220405 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220405 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220406 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220406 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220412 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220413 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220413 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220415 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220420 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220425 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220428 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220503 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220503 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220516 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220512 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220524 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220519 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220524 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220601 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220606 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220607 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220611 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220612 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220612 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220612 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220624 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220627 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220701 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220714 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220715 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220721 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220806 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220817 | 68586102 | CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |

| 1868 | 20220825 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 |
|------|----------|----------|---------------------|---|------|-----|-----|-----|------|
| 1868 | 20220912 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221029 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221227 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230207 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230210 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220324 | 68586119 | WILD GARDEN SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220415 | 68586119 | WILD GARDEN SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220606 | 68586119 | WILD GARDEN SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220609 | 68586119 | WILD GARDEN SC | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220301 | 68586140 | INDOOR GARDEN SC | 2 | 12.9 | 370 | 860 | 100 | 25.8 |
| 1868 | 20220308 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220320 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220321 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220326 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220406 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220415 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220715 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220806 | 68586140 | INDOOR GARDEN SC | 1 | 12.9 | 370 | 860 | 100 | 12.9 |
| 1868 | 20220301 | 68586188 | TEXTURED PAISLEY SC 72X84 | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220228 | 68603267 | DKNY BRUSHSTROKE OMBRE H IND | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20230203 | 68603281 | KILIM B MULT | 2 | 6.8 | 305 | 850 | 180 | 13.6 |
| 1868 | 20220318 | 68603281 | KILIM B MULT | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220318 | 68603281 | KILIM B MULT | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220227 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220321 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220322 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220412 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220626 | 68603298 | KILIM H MULT | 2 | 5.2 | 305 | 850 | 180 | 10.4 |
| 1868 | 20220916 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20221025 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20230202 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220916 | 68603304 | KILIM FT MULT | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20230115 | 68603304 | KILIM FT MULT | 2 | 3.6 | 305 | 850 | 180 | 7.2 |
| 1868 | 20230120 | 68603304 | KILIM FT MULT | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20220429 | 68603342 | CAPRI MEDALLION B BLU | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220523 | 68603342 | CAPRI MEDALLION B BLU | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220629 | 68603342 | CAPRI MEDALLION B BLU | 2 | 6.8 | 305 | 850 | 180 | 13.6 |
| 1868 | 20220914 | 68603342 | CAPRI MEDALLION B BLU | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220923 | 68603342 | CAPRI MEDALLION B BLU | 2 | 6.8 | 305 | 850 | 180 | 13.6 |
| 1868 | 20220302 | 68603359 | CAPRI MEDALLION H BLU | 2 | 5.2 | 305 | 850 | 180 | 10.4 |
| 1868 | 20220307 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220321 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |

| 1868 | 20220426 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220509 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220602 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220602 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220605 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220606 | 68603359 | CAPRI MEDALLION H BLU | 2 | 5.2 | 305 | 850 | 180 | 10.4 |
| 1868 | 20220607 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220621 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220623 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220627 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220629 | 68603359 | CAPRI MEDALLION H BLU | 2 | 5.2 | 305 | 850 | 180 | 10.4 |
| 1868 | 20220805 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220905 | 68603359 | CAPRI MEDALLION H BLU | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220618 | 68603366 | CAPRI MEDALLION FT BLU | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20220806 | 68603366 | CAPRI MEDALLION FT BLU | 2 | 3.6 | 305 | 850 | 180 | 7.2 |
| 1868 | 20220826 | 68603366 | CAPRI MEDALLION FT BLU | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20220314 | 68603373 | INDOOR GARDEN B GRN | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220308 | 68603373 | INDOOR GARDEN B GRN | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220520 | 68603373 | INDOOR GARDEN B GRN | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220728 | 68603373 | INDOOR GARDEN B GRN | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220922 | 68603373 | INDOOR GARDEN B GRN | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20221102 | 68603373 | INDOOR GARDEN B GRN | 2 | 6.8 | 305 | 850 | 180 | 13.6 |
| 1868 | 20230127 | 68603373 | INDOOR GARDEN B GRN | 1 | 6.8 | 305 | 850 | 180 | 6.8 |
| 1868 | 20220326 | 68603380 | INDOOR GARDEN H GRN | 2 | 5.2 | 305 | 850 | 180 | 10.4 |
| 1868 | 20220429 | 68603380 | INDOOR GARDEN H GRN | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220429 | 68603380 | INDOOR GARDEN H GRN | 1 | 5.2 | 305 | 850 | 180 | 5.2 |
| 1868 | 20220308 | 68603397 | INDOOR GARDEN FT GRN | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20220308 | 68603397 | INDOOR GARDEN FT GRN | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 1868 | 20220412 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220415 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220424 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220427 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220525 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220608 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20221003 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20230127 | 68867645 | KILIM SOAP/LOT MUL | 2 | 8.69 | 370 | 855 | 110 | 17.38 |
| 1868 | 20230224 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20230319 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220412 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220525 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220617 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220908 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20221003 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221128 | 68867652 | KILIM TUMB MUL | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220303 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220401 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220415 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220423 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220423 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220506 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220614 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220617 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20221003 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20221003 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20221212 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220307 | 68867676 | KILIM TRAY MUL | 1 | 8 | 370 | 855 | 150 | 8 |
| 1868 | 20220311 | 68867676 | KILIM TRAY MUL | 1 | 8 | 370 | 855 | 150 | 8 |
| 1868 | 20220303 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220306 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220318 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220313 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220318 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220411 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220414 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220418 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20230110 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20230208 | 68867683 | KILIM W8 MUL | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220228 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220228 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220228 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220324 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220318 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220321 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220329 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220413 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220422 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220518 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220624 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220627 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220703 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220630 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220805 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20221215 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 |
| 1868 | 20220228 | 68867775 | CAPRI MEDALLION TUMB AQ | 1 | 6.3 | 370 | 855 | 140 | 6.3 |
| 1868 | 20220321 | 68867775 | CAPRI MEDALLION TUMB AQ | 1 | 6.3 | 370 | 855 | 140 | 6.3 |
| 1868 | 20220505 | 68867775 | CAPRI MEDALLION TUMB AQ | 1 | 6.3 | 370 | 855 | 140 | 6.3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220516 | 68867775 | CAPRI MEDALLION TUMB AQ | | 1 | 6.3 | 370 | 855 | 140 | 6.3 |
| 1868 | 20220531 | 68867775 | CAPRI MEDALLION TUMB AQ | | 1 | 6.3 | 370 | 855 | 140 | 6.3 |
| 1868 | 20220604 | 68867775 | CAPRI MEDALLION TUMB AQ | | 1 | 6.3 | 370 | 855 | 140 | 6.3 |
| 1868 | 20220824 | 68867775 | CAPRI MEDALLION TUMB AQ | | 1 | 6.3 | 370 | 855 | 140 | 6.3 |
| 1868 | 20220228 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220315 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220321 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220325 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220525 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220822 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220829 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220914 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220926 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20230123 | 68867782 | CAPRI MEDALLION LOT AQ | | 1 | 9.23 | 370 | 855 | 110 | 9.23 |
| 1868 | 20220228 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20230301 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220308 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220308 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20230311 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220502 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220515 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220525 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220613 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220630 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220720 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20221228 | 68867799 | CAPRI MEDALLION WB AQ | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 1868 | 20220321 | 68867805 | CAPRI MEDALLION TRAY AQ | | 1 | 8.6 | 370 | 855 | 150 | 8.6 |
| 1868 | 20220425 | 68867805 | CAPRI MEDALLION TRAY AQ | | 1 | 8.6 | 370 | 855 | 150 | 8.6 |
| 1868 | 20220308 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220309 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220325 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220417 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 2 | 8.69 | 370 | 855 | 110 | 17.38 |
| 1868 | 20220513 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220615 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 2 | 8.69 | 370 | 855 | 110 | 17.38 |
| 1868 | 20220711 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220712 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220719 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220807 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220916 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220921 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220925 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 2 | 8.69 | 370 | 855 | 110 | 17.38 |
| 1868 | 20221026 | 68867959 | INDOOR GARDEN SOAP/LOT GRN | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220228 | 68867966 | INDOOR GARDEN TBH GRN | | 1 | 5.77 | 370 | 855 | 120 | 5.77 |

| 1868 | 20220301 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220304 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220308 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220308 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220309 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220401 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220417 | 68867966 | INDOOR GARDEN TBH GRN | 2 | 5.77 | 370 | 855 | 120 | 11.54 |
| 1868 | 20220503 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220511 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220513 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220809 | 68867966 | INDOOR GARDEN TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220307 | 68867973 | INDOOR GARDEN TUMB GRN | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220706 | 68867973 | INDOOR GARDEN TUMB GRN | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220325 | 68867980 | INDOOR GARDEN SDSH GRN | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220304 | 68867997 | INDOOR GARDEN BTQ GRN | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220321 | 68867997 | INDOOR GARDEN BTQ GRN | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220325 | 68867997 | INDOOR GARDEN BTQ GRN | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220329 | 68867997 | INDOOR GARDEN BTQ GRN | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220417 | 68867997 | INDOOR GARDEN BTQ GRN | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220512 | 68867997 | INDOOR GARDEN BTQ GRN | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220307 | 68868000 | INDOOR GARDEN WB GRN | 2 | 16 | 370 | 855 | 100 | 32 |
| 1868 | 20220307 | 68868000 | INDOOR GARDEN WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220308 | 68868000 | INDOOR GARDEN WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220401 | 68868000 | INDOOR GARDEN WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220601 | 68868000 | INDOOR GARDEN WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220706 | 68868000 | INDOOR GARDEN WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220309 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220324 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220324 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220405 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220412 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220429 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220429 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220503 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220519 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220522 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220610 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220707 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220715 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220819 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220802 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20230115 | 68868017 | PALM WOOD SOAP/LOT IV | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220519 | 68868024 | PALM WOOD TBH IV | 2 | 5.77 | 370 | 855 | 120 | 11.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220615 | 68868024 | PALM WOOD TBH IV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20221027 | 68868024 | PALM WOOD TBH IV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220502 | 68868031 | PALM WOOD TUMB IV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220519 | 68868031 | PALM WOOD TUMB IV | 2 | 5.77 | 370 | 855 | 140 | 11.54 |
| 1868 | 20221027 | 68868031 | PALM WOOD TUMB IV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20230123 | 68868031 | PALM WOOD TUMB IV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220412 | 68868048 | PALM WOOD SDSH IV | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220519 | 68868048 | PALM WOOD SDSH IV | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20221203 | 68868048 | PALM WOOD SDSH IV | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220429 | 68868055 | PALM WOOD WB IV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220814 | 68868055 | PALM WOOD WB IV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220909 | 68868055 | PALM WOOD WB IV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220228 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220315 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220323 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220418 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220427 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220512 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220615 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220707 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20230102 | 68868116 | PINEAPPLE PALM TBH RED | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220411 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220614 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220615 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220716 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220821 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220901 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20221221 | 68868123 | PINEAPPLE PALM TUMB RED | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220416 | 68868130 | PINEAPPLE PALM SDSH RED | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220509 | 68868130 | PINEAPPLE PALM SDSH RED | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220615 | 68868130 | PINEAPPLE PALM SDSH RED | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20230102 | 68868130 | PINEAPPLE PALM SDSH RED | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220301 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220228 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220315 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220318 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220320 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220326 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220327 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220412 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220416 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220418 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | 1 | 8.69 | 370 | 855 | 110 | 8.69 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220424 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220509 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220613 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220615 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220712 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220714 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20221227 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20230214 | 68868147 | PINEAPPLE PALM SOAP/LOT RED | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220228 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220310 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220315 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220312 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220412 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220418 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220421 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220505 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220506 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220506 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220512 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220527 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220614 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220615 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220707 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220708 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220714 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220821 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20221026 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20221221 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20221229 | 68868154 | PINEAPPLE PALM BTQ RED | | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 1868 | 20220228 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220310 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220315 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220412 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220416 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220418 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220506 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220706 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220714 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20221007 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20221114 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20230102 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20230127 | 68868161 | PINEAPPLE PALM WB RED | | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220227 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220315 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220301 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220307 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220304 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220318 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220402 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220408 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220410 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220418 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220425 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220426 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220421 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220426 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220501 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220518 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220520 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220522 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220607 | 68868178 | TEXTURED PAISLEY LOT WHT | | 2 | 8.69 | 370 | 855 | 110 | 17.38 |
| 1868 | 20220621 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220625 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220630 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220718 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220722 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220810 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220912 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220918 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20221014 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20230120 | 68868178 | TEXTURED PAISLEY LOT WHT | | 1 | 8.69 | 370 | 855 | 110 | 8.69 |
| 1868 | 20220308 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220310 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220315 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220414 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220522 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220522 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220607 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220825 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220908 | 68868185 | TEXTURED PAISLEY TBH WHT | | 2 | 6 | 370 | 855 | 120 | 12 |
| 1868 | 20220915 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20230118 | 68868185 | TEXTURED PAISLEY TBH WHT | | 1 | 6 | 370 | 855 | 120 | 6 |
| 1868 | 20220228 | 68868192 | TEXTURED PAISLEY TUMB WHT | | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220307 | 68868192 | TEXTURED PAISLEY TUMB WHT | | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220309 | 68868192 | TEXTURED PAISLEY TUMB WHT | | 2 | 6 | 370 | 855 | 140 | 12 |
| 1868 | 20220310 | 68868192 | TEXTURED PAISLEY TUMB WHT | | 1 | 6 | 370 | 855 | 140 | 6 |

| 1868 | 20220325 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220408 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220522 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220613 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220613 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220702 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220718 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220910 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20221129 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20230116 | 68868192 | TEXTURED PAISLEY TUMB WHT | 1 | 6 | 370 | 855 | 140 | 6 |
| 1868 | 20220308 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220309 | 68868208 | TEXTURED PAISLEY TRAY WHT | 2 | 10 | 370 | 855 | 150 | 20 |
| 1868 | 20220310 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220313 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220406 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220410 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220414 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220426 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220418 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220509 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220510 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220515 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220607 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220729 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220811 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220922 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20230118 | 68868208 | TEXTURED PAISLEY TRAY WHT | 1 | 10 | 370 | 855 | 150 | 10 |
| 1868 | 20220302 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220317 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220318 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220331 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220621 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220621 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220626 | 68868215 | TEXTURED PAISLEY WB WHT | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220306 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220321 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220322 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220405 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220403 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220402 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220403 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220421 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220429 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220502 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220512 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220517 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220614 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220624 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220624 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220807 | 68868277 | PORTER TBH BLU | 2 | 6.2 | 370 | 855 | 120 | 12.4 |
| 1868 | 20230126 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220227 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220304 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220320 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220323 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220403 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220408 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220410 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220423 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220528 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220425 | 68868284 | PORTER TUMB BLU | 2 | 6.2 | 370 | 855 | 140 | 12.4 |
| 1868 | 20220502 | 68868284 | PORTER TUMB BLU | 2 | 6.2 | 370 | 855 | 140 | 12.4 |
| 1868 | 20220517 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220518 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220518 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220528 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220528 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220602 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220720 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220807 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220815 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220904 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20211025 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20230111 | 68868284 | PORTER TUMB BLU | 1 | 6.2 | 370 | 855 | 140 | 6.2 |
| 1868 | 20220228 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220303 | 68868291 | PORTER SDSH BLU | 2 | 6.2 | 370 | 855 | 130 | 12.4 |
| 1868 | 20220314 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220309 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220322 | 68868291 | PORTER SDSH BLU | 2 | 6.2 | 370 | 855 | 130 | 12.4 |
| 1868 | 20220325 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220328 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220328 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220403 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220504 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220508 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220511 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220512 | 68868291 | PORTER SDSH BLU | 1 | 6.2 | 370 | 855 | 130 | 6.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220514 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220518 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220517 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220518 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220520 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220525 | 68868291 | PORTER SDSH BLU | | 2 | 6.2 | 370 | 855 | 130 | 12.4 |
| 1868 | 20220606 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220624 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20221107 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20230123 | 68868291 | PORTER SDSH BLU | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20220303 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220307 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220309 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220311 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220318 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220317 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220318 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220318 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220321 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220323 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220322 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220328 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220405 | 68868307 | PORTER SOAP/LOT BLU | | 2 | 9.01 | 370 | 855 | 110 | 18.02 |
| 1868 | 20220409 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220407 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220408 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220410 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220410 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220411 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220422 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220426 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220425 | 68868307 | PORTER SOAP/LOT BLU | | 2 | 9.01 | 370 | 855 | 110 | 18.02 |
| 1868 | 20220426 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220428 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220503 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220503 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220506 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220508 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220515 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220512 | 68868307 | PORTER SOAP/LOT BLU | | 2 | 9.01 | 370 | 855 | 110 | 18.02 |
| 1868 | 20220518 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220516 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220516 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220517 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220518 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220524 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220520 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220525 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220529 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220619 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220630 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220718 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220727 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220727 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220727 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220818 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220822 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220902 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20221024 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20221116 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20221229 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20230129 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20230209 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20230217 | 68868307 | PORTER SOAP/LOT BLU | | 1 | 9.01 | 370 | 855 | 110 | 9.01 |
| 1868 | 20220227 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220302 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220309 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220317 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220318 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220320 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220323 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220328 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220401 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220409 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220408 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220410 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220410 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220413 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220417 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220503 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220503 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220508 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220508 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220512 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220512 | 68868314 | PORTER BTQ BLU | | 2 | 13.45 | 370 | 855 | 180 | 26.9 |
| 1868 | 20220514 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220516 | 68868314 | PORTER BTQ BLU | | 1 | 13.45 | 370 | 855 | 180 | 13.45 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220517 | 68868314 | PORTER BTQ BLU | | 1 | | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220518 | 68868314 | PORTER BTQ BLU | | 1 | | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20221009 | 68868314 | PORTER BTQ BLU | | 1 | | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20230103 | 68868314 | PORTER BTQ BLU | | 1 | | 13.45 | 370 | 855 | 180 | 13.45 |
| 1868 | 20220227 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220310 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220307 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220317 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220328 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220328 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220329 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220409 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220410 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220411 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220428 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220508 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220512 | 68868321 | PORTER WB BLU | | 2 | | 16.25 | 370 | 855 | 100 | 32.5 |
| 1868 | 20220512 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220514 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220516 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220524 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220529 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220619 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220724 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220719 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20221024 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20221024 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20221026 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20221119 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20230124 | 68868321 | PORTER WB BLU | | 1 | | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20230310 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220316 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220319 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220408 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220415 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 2 | | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220426 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220504 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220615 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220709 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220714 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 2 | | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220723 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220809 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220903 | 69087271 | CAPRI MEDALLION BTH RUG BLU | | 1 | | 12 | 305 | 860 | 110 | 12 |

| 1868 | | | | 1 | 12 | 305 | 860 | 110 | 12 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220406 | 69193248 | INDOOR GARDEN RUG GRN | | | | | | |
| 1868 | 20220321 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220330 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220424 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220517 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220615 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220711 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220726 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220804 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220912 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220819 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220819 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220824 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220926 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20221007 | 69412943 | PH CHENILLE ROSE GRY FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220302 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220320 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220502 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220818 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220909 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220909 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220920 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20221027 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20221130 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20221228 | 69412950 | PH LINEAR LOOP WHT FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220311 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220425 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220516 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220603 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220819 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220721 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220802 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220908 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20221016 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20221021 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20221114 | 69412967 | PH LINEAR LOOP WHT KG CMFVDC | 1 | 104.75 | 115 | 550 | 110 | 104.75 |
| 1868 | 20220316 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220322 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220329 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220412 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220415 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220418 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220513 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |
| 1868 | 20220621 | 69412998 | PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | 115 | 550 | 110 | 87.5 |

| 1868 | Date | Description | Qty | Value | | 115 | 550 | 110 | Value |
|------|------|-------------|-----|-------|---|-----|-----|-----|-------|
| 1868 | 20220814 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20220920 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20200909 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20220912 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20200930 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221008 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221019 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221020 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221026 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221106 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221205 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20221129 | 69412998 PH VINTAGE TILE LIN FQ CMFVDC | 1 | 87.5 | | 115 | 550 | 110 | 87.5 |
| 1868 | 20220310 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220312 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220323 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220328 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20240401 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220406 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20240407 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20240411 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220422 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20240430 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220502 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220504 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220507 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220510 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220516 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220527 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220606 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220612 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20260619 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220808 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220825 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220830 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220930 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20221021 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20221031 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20221121 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20230208 | 69413001 PH VINTAGE TILE LIN KG CMFVDC | 1 | 104.75 | | 115 | 550 | 110 | 104.75 |
| 1868 | 20220310 | 69417009 DK PURE COMFY K CMF PLTNM VDC | 1 | 146.25 | | 115 | 550 | 110 | 146.25 |
| 1868 | 20230309 | 69417009 DK PURE COMFY K CMF PLTNM VDC | 1 | 146.25 | | 115 | 550 | 110 | 146.25 |
| 1868 | 20220321 | 69417009 DK PURE COMFY K CMF PLTNM VDC | 1 | 146.25 | | 115 | 550 | 110 | 146.25 |
| 1868 | 20220412 | 69417009 DK PURE COMFY K CMF PLTNM VDC | 1 | 146.25 | | 115 | 550 | 110 | 146.25 |

| 1868 | 20220510 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220516 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220526 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220603 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220604 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220614 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220614 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220801 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220824 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220901 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220921 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221103 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221114 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221120 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221212 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20230103 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20230211 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20230211 | 69417009 DK PURE COMFY K CMF PLTNM VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220317 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220406 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220506 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220511 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220512 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220515 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220608 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220712 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220802 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220803 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220813 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220815 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220901 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220904 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220907 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220929 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221003 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221030 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221031 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221108 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221205 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20221209 | 69417016 DK PURE COMFY K CMF WHT VDC | | 1 | 146.25 | 115 | 550 | 110 | 146.25 |
| 1868 | 20220429 | 69417023 DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220511 | 69417023 DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220728 | 69417023 DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220805 | 69417023 DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220829 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221004 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221024 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221108 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221213 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221228 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20230108 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20230116 | 69417023 | DK PURE COMFY FQ CMF PLTNM VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20230324 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220425 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220415 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220603 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220608 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220728 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220815 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220830 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220928 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221005 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20221005 | 69417030 | DK PURE COMFY Q CMF WHT VDC | | 1 | 117.25 | 115 | 550 | 110 | 117.25 |
| 1868 | 20220505 | 69417184 | DKNY RIPPLE CMF Q WHT VDS | | 1 | 94.4 | 115 | 550 | 100 | 94.4 |
| 1868 | 20220811 | 69477206 | BUFFALO CMF F/Q RD VDC | | 1 | 76.65 | 115 | 550 | 110 | 76.65 |
| 1868 | 20220928 | 69477206 | BUFFALO CMF F/Q RD VDC | | 1 | 76.65 | 115 | 550 | 110 | 76.65 |
| 1868 | 20221005 | 69477206 | BUFFALO CMF F/Q RD VDC | | 1 | 76.65 | 115 | 550 | 110 | 76.65 |
| 1868 | 20221201 | 69477206 | BUFFALO CMF F/Q RD VDC | | 1 | 76.65 | 115 | 550 | 110 | 76.65 |
| 1868 | 20220807 | 69477207 | BUFFALO CMF K RD VDC | | 1 | 88.25 | 115 | 550 | 110 | 88.25 |
| 1868 | 20221220 | 69477207 | BUFFALO CMF K RD VDC | | 1 | 88.25 | 115 | 550 | 110 | 88.25 |
| 1868 | 20230319 | 69477208 | BUFFALO CMF T RD VDC | | 1 | 59.25 | 115 | 550 | 110 | 59.25 |
| 1868 | 20221212 | 69477208 | BUFFALO CMF T RD VDC | | 2 | 59.25 | 115 | 550 | 110 | 118.5 |
| 1868 | 20220808 | 69477218 | CABLE CMF F/Q IVY VDC | | 1 | 76.65 | 115 | 550 | 110 | 76.65 |
| 1868 | 20220910 | 69477218 | CABLE CMF F/Q IVY VDC | | 1 | 76.65 | 115 | 550 | 110 | 76.65 |
| 1868 | 20220418 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20220509 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20220614 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20220714 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20220723 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20220806 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20220927 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20221026 | 69494468 | DENIM STRIPE BT BLUE 84 | | 1 | 8.69 | 190 | 650 | 130 | 8.69 |
| 1868 | 20230331 | 69494469 | DENIM STRIPE BT BLUE 63 | | 1 | 6.95 | 190 | 650 | 130 | 6.95 |
| 1868 | 20220302 | 69494470 | DENIM STRIPE BT BLUE 108 | | 1 | 12.17 | 190 | 650 | 130 | 12.17 |
| 1868 | 20220302 | 69494470 | DENIM STRIPE BT BLUE 108 | | 1 | 12.17 | 190 | 650 | 130 | 12.17 |
| 1868 | 20220405 | 69494470 | DENIM STRIPE BT BLUE 108 | | 2 | 12.17 | 190 | 650 | 130 | 24.34 |
| 1868 | 20220302 | 69494471 | DENIM STRIPE BT BLUE 95 | | 2 | 10.43 | 190 | 650 | 130 | 20.86 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220405 | 69494471 | DENIM STRIPE BT BLUE 95 | 1 | 10.43 | 190 | 650 | 130 | 10.43 |
| 1868 | 20220418 | 69494471 | DENIM STRIPE BT BLUE 95 | 1 | 10.43 | 190 | 650 | 130 | 10.43 |
| 1868 | 20220406 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 2 | 8.12 | 370 | 855 | 110 | 16.24 |
| 1868 | 20220425 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220427 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220509 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220523 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220719 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220725 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220308 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220405 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220410 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220503 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220503 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220505 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220509 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220513 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220719 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20211012 | 69507659 | SHELL MEDALLION TBH BLUE | 2 | 6.4 | 370 | 855 | 120 | 12.8 |
| 1868 | 20220425 | 69507660 | SHELL MEDALLION TUMB BLUE | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 1868 | 20220415 | 69507660 | SHELL MEDALLION TUMB BLUE | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 1868 | 20220719 | 69507660 | SHELL MEDALLION TUMB BLUE | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 1868 | 20220509 | 69507661 | SHELL MEDALLION SDSH BLU | 1 | 6.4 | 370 | 855 | 130 | 6.4 |
| 1868 | 20230120 | 69507661 | SHELL MEDALLION SDSH BLU | 1 | 6.4 | 370 | 855 | 130 | 6.4 |
| 1868 | 20220309 | 69507662 | SHELL MEDALLION BTQ BLU | 1 | 12.85 | 370 | 855 | 180 | 12.85 |
| 1868 | 20220429 | 69507662 | SHELL MEDALLION BTQ BLU | 2 | 12.85 | 370 | 855 | 180 | 25.7 |
| 1868 | 20220603 | 69507662 | SHELL MEDALLION BTQ BLU | 1 | 12.85 | 370 | 855 | 180 | 12.85 |
| 1868 | 20220719 | 69507662 | SHELL MEDALLION BTQ BLU | 1 | 12.85 | 370 | 855 | 180 | 12.85 |
| 1868 | 20220405 | 69507663 | SHELL MEDALLION WB BLU | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20220319 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220401 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220502 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220516 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220609 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220920 | 69507664 | ANCHOR SOAP/LOT GRY | 2 | 8.12 | 370 | 855 | 110 | 16.24 |
| 1868 | 20221029 | 69507664 | ANCHOR SOAP/LOT GRY | 2 | 8.12 | 370 | 855 | 110 | 16.24 |
| 1868 | 20211122 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20230202 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 |
| 1868 | 20220312 | 69507665 | ANCHOR TBH GRY | 2 | 6.4 | 370 | 855 | 120 | 12.8 |
| 1868 | 20220514 | 69507665 | ANCHOR TBH GRY | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220724 | 69507665 | ANCHOR TBH GRY | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20211111 | 69507665 | ANCHOR TBH GRY | 1 | 6.4 | 370 | 855 | 120 | 6.4 |
| 1868 | 20220920 | 69507666 | ANCHOR TUMB GRY | 1 | 6.4 | 370 | 855 | 140 | 6.4 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220704 | 69507667 ANCHOR SDSH GREY | 1 | 6.4 | 370 | 855 | 130 | 6.4 |
| 1868 | 20220718 | 69507667 ANCHOR SDSH GREY | 1 | 6.4 | 370 | 855 | 130 | 6.4 |
| 1868 | 20221010 | 69507667 ANCHOR SDSH GREY | 1 | 6.4 | 370 | 855 | 130 | 6.4 |
| 1868 | 20220307 | 69507668 ANCHOR BTQ GREY | 1 | 12.85 | 370 | 855 | 180 | 12.85 |
| 1868 | 20220530 | 69507668 ANCHOR BTQ GREY | 1 | 12.85 | 370 | 855 | 180 | 12.85 |
| 1868 | 20220610 | 69507668 ANCHOR BTQ GREY | 1 | 12.85 | 370 | 855 | 180 | 12.85 |
| 1868 | 20220307 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20220517 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20220530 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20220704 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20220920 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20221021 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20221106 | 69507669 ANCHOR WB GREY | 1 | 16.85 | 370 | 855 | 100 | 16.85 |
| 1868 | 20220301 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220408 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220629 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220630 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220909 | 69507670 PALM SOAP/LOT GRN | 2 | 16 | 370 | 855 | 110 | 16 |
| 1868 | 20221129 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20230213 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20230224 | 69507670 PALM SOAP/LOT GRN | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20230119 | 69507672 PALM TUMB GRN | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20230224 | 69507673 PALM SDSH GRN | 2 | 5.77 | 370 | 855 | 130 | 11.54 |
| 1868 | 20220320 | 69507674 PALM BTQ GRN | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220406 | 69507675 PALM WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220408 | 69507675 PALM WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220920 | 69507675 PALM WB GRN | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220227 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220322 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220322 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220329 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220408 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220412 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220415 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220414 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220425 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220607 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220620 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220718 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220826 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220824 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220908 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20221127 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221130 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20230113 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20230120 | 69507676 PANAMA STRIPE LOT NAV | 1 | 8 | 370 | 855 | 110 | 8 |
| 1868 | 20220315 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220322 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220506 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220811 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220826 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20221127 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20230222 | 69507677 PANAMA STRIPE TBH NAV | 1 | 5.77 | 370 | 855 | 120 | 5.77 |
| 1868 | 20220309 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220329 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220426 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220512 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220604 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220608 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220710 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220718 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220811 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220826 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220907 | 69507678 PANAMA STRIPE TUMB NAV | 2 | 5.77 | 370 | 855 | 140 | 11.54 |
| 1868 | 20220926 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20221127 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20230105 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20230120 | 69507678 PANAMA STRIPE TUMB NAV | 1 | 5.77 | 370 | 855 | 140 | 5.77 |
| 1868 | 20220512 | 69507679 PANAMA STRIPE SDSH NAV | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220522 | 69507679 PANAMA STRIPE SDSH NAV | 2 | 5.77 | 370 | 855 | 130 | 11.54 |
| 1868 | 20220826 | 69507679 PANAMA STRIPE SDSH NAV | 1 | 5.77 | 370 | 855 | 130 | 5.77 |
| 1868 | 20220301 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220316 | 69507680 PANAMA STRIPE BTQ NAV | 2 | 11.8 | 370 | 855 | 180 | 23.6 |
| 1868 | 20220322 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220329 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220404 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220418 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220523 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220528 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220718 | 69507680 PANAMA STRIPE BTQ NAV | 2 | 11.8 | 370 | 855 | 180 | 23.6 |
| 1868 | 20221127 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20221217 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20230114 | 69507680 PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 |
| 1868 | 20220322 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220411 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220427 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220503 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220504 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220506 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220530 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220606 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220718 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20220826 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20221127 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20230115 | 69507681 PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 |
| 1868 | 20211121 | 69511916 PANAMA STRIPE SC 72X84 | 1 | 18.9 | 370 | 860 | 100 | 18.9 |
| 1868 | 20220719 | 69511918 PANAMA STRIPE SC 54X78 | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20230116 | 69511918 PANAMA STRIPE SC 54X78 | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220327 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220406 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220410 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220410 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220418 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220414 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220427 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220503 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220505 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220506 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220510 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220511 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220603 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220530 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220717 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220721 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220904 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220912 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220919 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220926 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20221209 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20230116 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20230224 | 69516144 ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220408 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220410 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220419 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220428 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220603 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220609 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220618 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220628 | 69516145 SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |

| 1868 | 20220705 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220708 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220726 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220819 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20230122 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20230131 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220301 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220301 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220307 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220307 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220307 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220309 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220310 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220314 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220316 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220320 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220321 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220322 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220327 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220401 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220423 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220427 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220503 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220505 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220509 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220509 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220512 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220519 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220520 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220531 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220604 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220607 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220612 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220613 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220620 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220701 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220723 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220821 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220829 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220925 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20221006 | 69516146 | PEONY SC PURP | 2 | 12.6 | 370 | 860 | 100 | 25.2 |
| 1868 | 20221213 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 |
| 1868 | 20220307 | 69516591 | ANCHOR B GRY VDC | 2 | 6.7 | 305 | 850 | 180 | 13.4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220505 | 69516591 ANCHOR B GRY VDC | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220527 | 69516591 ANCHOR B GRY VDC | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220530 | 69516591 ANCHOR B GRY VDC | | 2 | | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220723 | 69516591 ANCHOR B GRY VDC | | 4 | | 6.7 | 305 | 850 | 180 | 26.8 |
| 1868 | 20220906 | 69516591 ANCHOR B GRY VDC | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230104 | 69516591 ANCHOR B GRY VDC | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230120 | 69516591 ANCHOR B GRY VDC | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230120 | 69516591 ANCHOR B GRY VDC | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230307 | 69516592 ANCHOR H GRY VDC | | 2 | | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20230302 | 69516592 ANCHOR H GRY VDC | | 1 | | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230316 | 69516592 ANCHOR H GRY VDC | | 2 | | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220501 | 69516592 ANCHOR H GRY VDC | | 2 | | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220527 | 69516592 ANCHOR H GRY VDC | | 1 | | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220530 | 69516592 ANCHOR H GRY VDC | | 2 | | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220705 | 69516592 ANCHOR H GRY VDC | | 4 | | 5.1 | 305 | 850 | 180 | 20.4 |
| 1868 | 20220723 | 69516592 ANCHOR H GRY VDC | | 4 | | 5.1 | 305 | 850 | 180 | 20.4 |
| 1868 | 20220906 | 69516592 ANCHOR H GRY VDC | | 1 | | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220920 | 69516592 ANCHOR H GRY VDC | | 2 | | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20211227 | 69516592 ANCHOR H GRY VDC | | 2 | | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20230104 | 69516592 ANCHOR H GRY VDC | | 1 | | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230203 | 69516592 ANCHOR H GRY VDC | | 1 | | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220527 | 69516593 ANCHOR FT GRY VDC | | 1 | | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220705 | 69516593 ANCHOR FT GRY VDC | | 1 | | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220705 | 69516593 ANCHOR FT GRY VDC | | 1 | | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220725 | 69516593 ANCHOR FT GRY VDC | | 1 | | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220819 | 69516593 ANCHOR FT GRY VDC | | 1 | | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220819 | 69516593 ANCHOR FT GRY VDC | | 1 | | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20221029 | 69516593 ANCHOR FT GRY VDC | | 2 | | 3.5 | 305 | 850 | 180 | 7 |
| 1868 | 20230120 | 69516593 ANCHOR FT GRY VDC | | 2 | | 3.5 | 305 | 850 | 180 | 7 |
| 1868 | 20220227 | 69516594 ANCHOR B RUG GRY VDC | | 3 | | 12 | 305 | 860 | 110 | 36 |
| 1868 | 20220307 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220424 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220509 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220509 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220527 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220527 | 69516594 ANCHOR B RUG GRY VDC | | 2 | | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220728 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220728 | 69516594 ANCHOR B RUG GRY VDC | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20240403 | 69516595 PALM B RUG GRN | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220510 | 69516595 PALM B RUG GRN | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220530 | 69516595 PALM B RUG GRN | | 1 | | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220824 | 69516595 PALM B RUG GRN | | 2 | | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220310 | 69516596 DIAMOND B WHT | | 1 | | 6.7 | 305 | 850 | 180 | 6.7 |

| 1868 | 20220405 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220408 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220512 | 69516596 | DIAMOND B WHT | 6 | 6.7 | 305 | 850 | 180 | 40.2 |
| 1868 | 20220520 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220522 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220527 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220527 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220613 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220615 | 69516596 | DIAMOND B WHT | 5 | 6.7 | 305 | 850 | 180 | 33.5 |
| 1868 | 20220706 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220703 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220629 | 69516596 | DIAMOND B WHT | 7 | 6.7 | 305 | 850 | 180 | 46.9 |
| 1868 | 20220711 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220726 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220819 | 69516596 | DIAMOND B WHT | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220907 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220911 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20221023 | 69516596 | DIAMOND B WHT | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20221102 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20221206 | 69516596 | DIAMOND B WHT | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20221207 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20221207 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20221219 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230109 | 69516596 | DIAMOND B WHT | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20230123 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230125 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20230205 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220308 | 69516597 | DIAMOND H WHT | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220308 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220320 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230319 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220404 | 69516597 | DIAMOND H WHT | 4 | 5.1 | 305 | 850 | 180 | 20.4 |
| 1868 | 20220406 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220406 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220406 | 69516597 | DIAMOND H WHT | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220411 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220417 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220429 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220502 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220527 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220527 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220603 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220607 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220615 | 69516597 | DIAMOND H WHT | 7 | 5.1 | 305 | 850 | 180 | 35.7 |
| 1868 | 20220621 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220717 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220819 | 69516597 | DIAMOND H WHT | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220730 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220829 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220829 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220921 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220927 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221007 | 69516597 | DIAMOND H WHT | 4 | 5.1 | 305 | 850 | 180 | 20.4 |
| 1868 | 20221118 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221206 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221206 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221206 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221207 | 69516597 | DIAMOND H WHT | 3 | 5.1 | 305 | 850 | 180 | 15.3 |
| 1868 | 20221212 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221226 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230109 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230123 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230123 | 69516597 | DIAMOND H WHT | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220322 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220322 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220406 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220502 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220503 | 69516598 | DIAMOND FT WHT | 2 | 3.5 | 305 | 850 | 180 | 7 |
| 1868 | 20220517 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220509 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220512 | 69516598 | DIAMOND FT WHT | 3 | 3.5 | 305 | 850 | 180 | 10.5 |
| 1868 | 20220512 | 69516598 | DIAMOND FT WHT | 2 | 3.5 | 305 | 850 | 180 | 7 |
| 1868 | 20220526 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220615 | 69516598 | DIAMOND FT WHT | 3 | 3.5 | 305 | 850 | 180 | 10.5 |
| 1868 | 20220624 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220711 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220807 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220907 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220908 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220920 | 69516598 | DIAMOND FT WHT | 3 | 3.5 | 305 | 850 | 180 | 10.5 |
| 1868 | 20221027 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20221206 | 69516598 | DIAMOND FT WHT | 5 | 3.5 | 305 | 850 | 180 | 17.5 |
| 1868 | 20221213 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20221227 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20230107 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20230109 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20230116 | 69516598 DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220324 | 69516599 SHELL MEDALLION B BLU VDC | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220328 | 69516599 SHELL MEDALLION B BLU VDC | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220504 | 69516599 SHELL MEDALLION B BLU VDC | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220610 | 69516599 SHELL MEDALLION B BLU VDC | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220722 | 69516599 SHELL MEDALLION B BLU VDC | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220309 | 69516600 SHELL MEDALLION H BLU VDC | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220504 | 69516600 SHELL MEDALLION H BLU VDC | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220722 | 69516600 SHELL MEDALLION H BLU VDC | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220919 | 69516600 SHELL MEDALLION H BLU VDC | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20221021 | 69516600 SHELL MEDALLION H BLU VDC | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20230116 | 69516600 SHELL MEDALLION H BLU VDC | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230213 | 69516600 SHELL MEDALLION H BLU VDC | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20230213 | 69516600 SHELL MEDALLION H BLU VDC | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220601 | 69516601 SHELL MEDALLION FT BLU VDC | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220610 | 69516601 SHELL MEDALLION FT BLU VDC | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220610 | 69516601 SHELL MEDALLION FT BLU VDC | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220722 | 69516601 SHELL MEDALLION FT BLU VDC | 2 | 3.5 | 305 | 850 | 180 | 7 |
| 1868 | 20220405 | 69516602 SHELL MEDALLION B RUG BLU VDC | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220923 | 69516602 SHELL MEDALLION B RUG BLU VDC | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221209 | 69516602 SHELL MEDALLION B RUG BLU VDC | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220322 | 69516603 PANAMA STRIPE B NAV | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220314 | 69516604 PANAMA STRIPE H NAV | 3 | 5.1 | 305 | 850 | 180 | 15.3 |
| 1868 | 20220429 | 69516604 PANAMA STRIPE H NAV | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220314 | 69516605 PANAMA STRIPE FT NAV | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20221215 | 69516605 PANAMA STRIPE FT NAV | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220322 | 69516606 PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220411 | 69516606 PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220429 | 69516606 PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220430 | 69516606 PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220526 | 69516606 PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220217 | 69516606 PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220327 | 69516607 MILAKA B LIN | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220426 | 69516607 MILAKA B LIN | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220517 | 69516607 MILAKA B LIN | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220713 | 69516607 MILAKA B LIN | 3 | 6.7 | 305 | 850 | 180 | 20.1 |
| 1868 | 20220303 | 69516608 MILAKA H LIN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220405 | 69516608 MILAKA H LIN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220419 | 69516608 MILAKA H LIN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220517 | 69516608 MILAKA H LIN | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220517 | 69516608 MILAKA H LIN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220726 | 69516608 MILAKA H LIN | 2 | 5.1 | 305 | 850 | 180 | 10.2 |
| 1868 | 20220517 | 69516609 MILAKA FT LIN | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220517 | 69516609 MILAKA FT LIN | 1 | 3.5 | 305 | 850 | 180 | 3.5 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220311 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220313 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220507 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220512 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220605 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220621 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220702 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221007 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20230106 | 69516610 MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220301 | 69516611 PALM B GRN | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220306 | 69516611 PALM B GRN | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220306 | 69516611 PALM B GRN | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220427 | 69516611 PALM B GRN | 1 | 6.7 | 305 | 850 | 180 | 6.7 |
| 1868 | 20220824 | 69516611 PALM B GRN | 2 | 6.7 | 305 | 850 | 180 | 13.4 |
| 1868 | 20220306 | 69516612 PALM H GRN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220306 | 69516612 PALM H GRN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220309 | 69516612 PALM H GRN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220228 | 69516612 PALM H GRN | 1 | 5.1 | 305 | 850 | 180 | 5.1 |
| 1868 | 20220228 | 69516613 PALM FT GRN | 2 | 3.5 | 305 | 850 | 180 | 7 |
| 1868 | 20220427 | 69516613 PALM FT GRN | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220427 | 69516613 PALM FT GRN | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220819 | 69516613 PALM FT GRN | 1 | 3.5 | 305 | 850 | 180 | 3.5 |
| 1868 | 20220227 | 69528192 CHRYSNTHM AQUA 63 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220325 | 69528192 CHRYSNTHM AQUA 63 VDC | 6 | 16.09 | 190 | 650 | 100 | 96.54 |
| 1868 | 20220625 | 69528194 CHRYSNTHM AQUA 84 VDC | 1 | 17.25 | 190 | 650 | 100 | 17.25 |
| 1868 | 20221007 | 69528197 CHRYSNTHM WHITE 63 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220301 | 69532750 MOD KNT VLVT CHAR 108 VDC | 4 | 67.85 | 190 | 650 | 110 | 271.4 |
| 1868 | 20220301 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220304 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220311 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220315 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220329 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220510 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220607 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220611 | 69532750 MOD KNT VLVT CHAR 108 VDC | 4 | 67.85 | 190 | 650 | 110 | 271.4 |
| 1868 | 20220616 | 69532750 MOD KNT VLVT CHAR 108 VDC | 5 | 67.85 | 190 | 650 | 110 | 339.25 |
| 1868 | 20220719 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220808 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220826 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220904 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20230108 | 69532750 MOD KNT VLVT CHAR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220816 | 69532764 URBAN MELODY GREY 95 VDC | 5 | 17 | 190 | 650 | 130 | 85 |
| 1868 | 20220328 | 69532771 PARADOX BKTAB PINK 84 VDC | 1 | 25 | 190 | 650 | 100 | 25 |
| 1868 | 20220401 | 69532771 PARADOX BKTAB PINK 84 VDC | 1 | 25 | 190 | 650 | 100 | 25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220405 | 69532771 | PARADOX BKTAB PINK 84 VDC | | 2 | 25 | 190 | 650 | 100 | 50 |
| 1868 | 20220810 | 69532771 | PARADOX BKTAB PINK 84 VDC | | 2 | 25 | 190 | 650 | 100 | 50 |
| 1868 | 20220926 | 69532771 | PARADOX BKTAB PINK 84 VDC | | 1 | 25 | 190 | 650 | 100 | 25 |
| 1868 | 20220926 | 69532771 | PARADOX BKTAB PINK 84 VDC | | 1 | 25 | 190 | 650 | 100 | 25 |
| 1868 | 20221014 | 69532771 | PARADOX BKTAB PINK 84 VDC | | 2 | 25 | 190 | 650 | 100 | 50 |
| 1868 | 20220621 | 69532772 | WHISPER AQUA 63 VDC | | 1 | 8.04 | 190 | 650 | 100 | 8.04 |
| 1868 | 20220830 | 69532772 | WHISPER AQUA 63 VDC | | 2 | 8.04 | 190 | 650 | 100 | 16.08 |
| 1868 | 20220425 | 69532774 | MODERN BLOOM YELLOW 63 VDC | | 2 | 13.79 | 190 | 650 | 100 | 27.58 |
| 1868 | 20220606 | 69532774 | MODERN BLOOM YELLOW 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20220228 | 69532775 | PARADOX BKTAB LILAC 84 VDC | | 1 | 25 | 190 | 650 | 100 | 25 |
| 1868 | 20221216 | 69532775 | PARADOX BKTAB LILAC 84 VDC | | 1 | 25 | 190 | 650 | 100 | 25 |
| 1868 | 20221217 | 69532775 | PARADOX BKTAB LILAC 84 VDC | | 2 | 25 | 190 | 650 | 100 | 50 |
| 1868 | 20220307 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220316 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220317 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220322 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220417 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220430 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220607 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220624 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220927 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 5 | 62.09 | 190 | 650 | 110 | 310.45 |
| 1868 | 20221228 | 69532778 | MOD KNT VLVT CHAM 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220307 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220303 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220311 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220317 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220314 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220326 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220329 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220425 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220505 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220504 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220506 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220511 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220517 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220708 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220714 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220712 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220714 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220728 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220730 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220921 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20221010 | 69532794 | MOD KNT VLVT SVR 108 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221210 | 69532794 MOD KNT VLVT SVR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20211210 | 69532794 MOD KNT VLVT SVR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221219 | 69532794 MOD KNT VLVT SVR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221228 | 69532794 MOD KNT VLVT SVR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20230105 | 69532794 MOD KNT VLVT SVR 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220606 | 69532801 AVENUE INDIGO 84 VDC | 1 | 16.33 | 190 | 650 | 130 | 16.33 |
| 1868 | 20221207 | 69532801 AVENUE INDIGO 84 VDC | 1 | 16.33 | 190 | 650 | 130 | 16.33 |
| 1868 | 20220320 | 69532805 WHISPER LINEN 95 VDC | 1 | 12.64 | 190 | 650 | 100 | 12.64 |
| 1868 | 20220520 | 69532805 WHISPER LINEN 95 VDC | 1 | 12.64 | 190 | 650 | 100 | 12.64 |
| 1868 | 20230201 | 69532805 WHISPER LINEN 95 VDC | 4 | 12.64 | 190 | 650 | 100 | 50.56 |
| 1868 | 20220302 | 69532806 WHISPER AQUA 84 VDC | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20220323 | 69532806 WHISPER AQUA 84 VDC | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20220323 | 69532806 WHISPER AQUA 84 VDC | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20220421 | 69532806 WHISPER AQUA 84 VDC | 2 | 10.35 | 190 | 650 | 100 | 20.7 |
| 1868 | 20220516 | 69532806 WHISPER AQUA 84 VDC | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20220516 | 69532806 WHISPER AQUA 84 VDC | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20220907 | 69532807 BOUCLE PLAID GREY 84 VDS | 1 | 36 | 190 | 650 | 130 | 36 |
| 1868 | 20220303 | 69532811 MOD KNT VLVT CHAR 96 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220329 | 69532811 MOD KNT VLVT CHAR 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220425 | 69532811 MOD KNT VLVT CHAR 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220502 | 69532811 MOD KNT VLVT CHAR 96 VDC | 4 | 67.85 | 190 | 650 | 110 | 271.4 |
| 1868 | 20220616 | 69532811 MOD KNT VLVT CHAR 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220912 | 69532811 MOD KNT VLVT CHAR 96 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20221109 | 69532811 MOD KNT VLVT CHAR 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221109 | 69532811 MOD KNT VLVT CHAR 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20230110 | 69532811 MOD KNT VLVT CHAR 96 VDC | 3 | 67.85 | 190 | 650 | 110 | 203.55 |
| 1868 | 20220321 | 69532815 PARADOX INV PLEAT SILVER 84VDC | 1 | 25.5 | 190 | 650 | 100 | 25.5 |
| 1868 | 20220717 | 69532815 PARADOX INV PLEAT SILVER 84VDC | 1 | 25.5 | 190 | 650 | 100 | 25.5 |
| 1868 | 20221030 | 69532815 PARADOX INV PLEAT SILVER 84VDC | 1 | 25.5 | 190 | 650 | 100 | 25.5 |
| 1868 | 20220403 | 69532819 PARADOX BKTAB PINK 96 VDC | 2 | 25 | 190 | 650 | 100 | 50 |
| 1868 | 20220302 | 69532821 PARADOX BKTAB LILAC 96 VDC | 1 | 25 | 190 | 650 | 100 | 25 |
| 1868 | 20220301 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220323 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220329 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220520 | 69532823 MOD KNT VLVT SVR 84 VDC | 2 | 62.1 | 190 | 650 | 110 | 124.2 |
| 1868 | 20220609 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220609 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220610 | 69532823 MOD KNT VLVT SVR 84 VDC | 2 | 62.1 | 190 | 650 | 110 | 124.2 |
| 1868 | 20220610 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220913 | 69532823 MOD KNT VLVT SVR 84 VDC | 2 | 62.1 | 190 | 650 | 110 | 124.2 |
| 1868 | 20221017 | 69532823 MOD KNT VLVT SVR 84 VDC | 3 | 62.1 | 190 | 650 | 110 | 186.3 |
| 1868 | 20221101 | 69532823 MOD KNT VLVT SVR 84 VDC | 1 | 62.1 | 190 | 650 | 110 | 62.1 |
| 1868 | 20220405 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |

| 1868 | 20220527 | 69532824 AVENUE LINEN 95 VDC | 4 | 18.65 | 190 | 650 | 130 | 74.6 |
| 1868 | 20220616 | 69532824 AVENUE LINEN 95 VDC | 2 | 18.65 | 190 | 650 | 130 | 37.3 |
| 1868 | 20220712 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20220819 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20220920 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20221011 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20221011 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20221011 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20221025 | 69532824 AVENUE LINEN 95 VDC | 4 | 18.65 | 190 | 650 | 130 | 74.6 |
| 1868 | 20221114 | 69532824 AVENUE LINEN 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20220307 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20220314 | 69532825 MODERN BLOOM LINEN 84 VDC | 6 | 16.09 | 190 | 650 | 100 | 96.54 |
| 1868 | 20220315 | 69532825 MODERN BLOOM LINEN 84 VDC | 4 | 16.09 | 190 | 650 | 100 | 64.36 |
| 1868 | 20220318 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20220405 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220412 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220429 | 69532825 MODERN BLOOM LINEN 84 VDC | 5 | 16.09 | 190 | 650 | 100 | 80.45 |
| 1868 | 20220505 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20220524 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20220604 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220609 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20220613 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220622 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220705 | 69532825 MODERN BLOOM LINEN 84 VDC | 4 | 16.09 | 190 | 650 | 100 | 64.36 |
| 1868 | 20220805 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220808 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220824 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20221013 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20221016 | 69532825 MODERN BLOOM LINEN 84 VDC | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20221030 | 69532825 MODERN BLOOM LINEN 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220603 | 69532831 PARADOX PEN PLT AQUA 84 VDC | 1 | 30 | 190 | 650 | 100 | 30 |
| 1868 | 20220724 | 69532831 PARADOX PEN PLT AQUA 84 VDC | 1 | 30 | 190 | 650 | 100 | 30 |
| 1868 | 20220827 | 69532831 PARADOX PEN PLT AQUA 84 VDC | 2 | 30 | 190 | 650 | 100 | 60 |
| 1868 | 20220920 | 69532831 PARADOX PEN PLT AQUA 84 VDC | 1 | 30 | 190 | 650 | 100 | 30 |
| 1868 | 20220419 | 69532836 MODERN BLOOM MIST 63 VDC | 4 | 13.79 | 190 | 650 | 100 | 55.16 |
| 1868 | 20220426 | 69532836 MODERN BLOOM MIST 63 VDC | 2 | 13.79 | 190 | 650 | 100 | 27.58 |
| 1868 | 20220511 | 69532836 MODERN BLOOM MIST 63 VDC | 2 | 13.79 | 190 | 650 | 100 | 27.58 |
| 1868 | 20220912 | 69532836 MODERN BLOOM MIST 63 VDC | 2 | 13.79 | 190 | 650 | 100 | 27.58 |
| 1868 | 20230106 | 69532836 MODERN BLOOM MIST 63 VDC | 4 | 13.79 | 190 | 650 | 100 | 55.16 |
| 1868 | 20230117 | 69532836 MODERN BLOOM MIST 63 VDC | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20220502 | 69532838 AVENUE INDIGO 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20220502 | 69532838 AVENUE INDIGO 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20220629 | 69532838 AVENUE INDIGO 95 VDC | 1 | 18.65 | 190 | 650 | 130 | 18.65 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221017 | 69532838 AVENUE INDIGO 95 VDC | | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20230110 | 69532838 AVENUE INDIGO 95 VDC | | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20230110 | 69532838 AVENUE INDIGO 95 VDC | | 1 | 18.65 | 190 | 650 | 130 | 18.65 |
| 1868 | 20220227 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220228 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 3 | 67.85 | 190 | 650 | 110 | 203.55 |
| 1868 | 20220228 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220307 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220316 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220318 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220322 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220330 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220406 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220405 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220426 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220502 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220430 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220524 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 5 | 67.85 | 190 | 650 | 110 | 339.25 |
| 1868 | 20220524 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220528 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220607 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220621 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 4 | 67.85 | 190 | 650 | 110 | 271.4 |
| 1868 | 20220621 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220624 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220628 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 3 | 67.85 | 190 | 650 | 110 | 203.55 |
| 1868 | 20220703 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220825 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220901 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220929 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221007 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221010 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221021 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221021 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221116 | 69532845 MOD KNT VLVT CHAM 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20230321 | 69532852 MOD KNT AQU 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220422 | 69532852 MOD KNT VLVT AQU 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220413 | 69532852 MOD KNT VLVT AQU 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220418 | 69532852 MOD KNT VLVT AQU 84 VDC | | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220418 | 69532852 MOD KNT VLVT AQU 84 VDC | | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220418 | 69532852 MOD KNT VLVT AQU 84 VDC | | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220524 | 69532852 MOD KNT VLVT AQU 84 VDC | | 3 | 62.09 | 190 | 650 | 110 | 186.27 |
| 1868 | 20220527 | 69532852 MOD KNT VLVT AQU 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220610 | 69532852 MOD KNT VLVT AQU 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20221106 | 69532852 MOD KNT VLVT AQU 84 VDC | | 1 | 62.09 | 190 | 650 | 110 | 62.09 |

| 1868 | Date | Item # | Description | Qty | Price | 190 | 650 | 100/110 | Ext |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220608 | 69532853 | WHISPER LINEN 63 VDC | 1 | 8.04 | 190 | 650 | 100 | 8.04 |
| 1868 | 20220323 | 69532864 | MOD KNT VLVT CHAR 84 VDC | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220412 | 69532864 | MOD KNT VLVT CHAR 84 VDC | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220705 | 69532864 | MOD KNT VLVT CHAR 84 VDC | 2 | 62.09 | 190 | 650 | 110 | 124.18 |
| 1868 | 20220706 | 69532864 | MOD KNT VLVT CHAR 84 VDC | 3 | 62.09 | 190 | 650 | 110 | 186.27 |
| 1868 | 20220719 | 69532864 | MOD KNT VLVT CHAR 84 VDC | 1 | 62.09 | 190 | 650 | 110 | 62.09 |
| 1868 | 20220725 | 69532865 | MODERN BLOOM LINEN 63 VDC | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20221107 | 69532865 | MODERN BLOOM LINEN 63 VDC | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20230116 | 69532865 | MODERN BLOOM LINEN 63 VDC | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20230116 | 69532865 | MODERN BLOOM LINEN 63 VDC | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20220521 | 69532868 | MODERN BLOOM YELLOW 84 VDC | 4 | 16.09 | 190 | 650 | 100 | 64.36 |
| 1868 | 20220830 | 69532868 | MODERN BLOOM YELLOW 84 VDC | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220307 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220315 | 69532871 | MOD KNT VLVT AQU 108 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220331 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220427 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220519 | 69532871 | MOD KNT VLVT AQU 108 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220527 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220726 | 69532871 | MOD KNT VLVT AQU 108 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220730 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220802 | 69532871 | MOD KNT VLVT AQU 108 VDC | 3 | 67.85 | 190 | 650 | 110 | 203.55 |
| 1868 | 20220907 | 69532871 | MOD KNT VLVT AQU 108 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20211026 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20211126 | 69532871 | MOD KNT VLVT AQU 108 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20230107 | 69532871 | MOD KNT VLVT AQU 108 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220309 | 69532876 | WHISPER AQUA 95 VDC | 4 | 12.64 | 190 | 650 | 100 | 50.56 |
| 1868 | 20220502 | 69532876 | WHISPER AQUA 95 VDC | 6 | 12.64 | 190 | 650 | 100 | 75.84 |
| 1868 | 20220618 | 69532876 | WHISPER AQUA 95 VDC | 1 | 12.64 | 190 | 650 | 100 | 12.64 |
| 1868 | 20221025 | 69532876 | WHISPER AQUA 95 VDC | 2 | 12.64 | 190 | 650 | 100 | 25.28 |
| 1868 | 20220228 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220301 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220302 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220308 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220328 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220414 | 69532877 | MOD KNT VLVT AQU 96 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220516 | 69532877 | MOD KNT VLVT AQU 96 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220528 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220531 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220531 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220603 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220606 | 69532877 | MOD KNT VLVT AQU 96 VDC | 4 | 67.85 | 190 | 650 | 110 | 271.4 |
| 1868 | 20220805 | 69532877 | MOD KNT VLVT AQU 96 VDC | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220817 | 69532877 | MOD KNT VLVT AQU 96 VDC | 1 | 67.85 | 190 | 650 | 110 | 67.85 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220824 | 69532877 | MOD KNT VLVT AQU 96 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220829 | 69532877 | MOD KNT VLVT AQU 96 VDC | 135.7 | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220907 | 69532877 | MOD KNT VLVT AQU 96 VDC | 135.7 | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220922 | 69532877 | MOD KNT VLVT AQU 96 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220306 | 69532880 | MODERN BLOOM BLUE 84 VDC | 32.18 | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20220315 | 69532880 | MODERN BLOOM BLUE 84 VDC | 16.09 | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220328 | 69532880 | MODERN BLOOM BLUE 84 VDC | 16.09 | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220613 | 69532880 | MODERN BLOOM BLUE 84 VDC | 16.09 | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20220627 | 69532880 | MODERN BLOOM BLUE 84 VDC | 64.36 | 4 | 16.09 | 190 | 650 | 100 | 64.36 |
| 1868 | 20220807 | 69532880 | MODERN BLOOM BLUE 84 VDC | 32.18 | 2 | 16.09 | 190 | 650 | 100 | 32.18 |
| 1868 | 20221004 | 69532880 | MODERN BLOOM BLUE 84 VDC | 64.36 | 4 | 16.09 | 190 | 650 | 100 | 64.36 |
| 1868 | 20221027 | 69532880 | MODERN BLOOM BLUE 84 VDC | 16.09 | 1 | 16.09 | 190 | 650 | 100 | 16.09 |
| 1868 | 20230101 | 69532880 | MODERN BLOOM BLUE 84 VDC | 96.54 | 6 | 16.09 | 190 | 650 | 100 | 96.54 |
| 1868 | 20220301 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220228 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220310 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220317 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220329 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 135.7 | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220405 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220415 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220505 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 135.7 | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220508 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220516 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220610 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 135.7 | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220714 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220801 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220808 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220809 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 203.55 | 3 | 67.85 | 190 | 650 | 110 | 203.55 |
| 1868 | 20220824 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220907 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220922 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220923 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 542.8 | 8 | 67.85 | 190 | 650 | 110 | 542.8 |
| 1868 | 20221029 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20230214 | 69532882 | MOD KNT VLVT CHAM 108 VDC | 67.85 | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220517 | 69532885 | WHISPER LINEN 84 VDC | 20.7 | 2 | 10.35 | 190 | 650 | 100 | 20.7 |
| 1868 | 20220723 | 69532885 | WHISPER LINEN 84 VDC | 20.7 | 2 | 10.35 | 190 | 650 | 100 | 20.7 |
| 1868 | 20220802 | 69532885 | WHISPER LINEN 84 VDC | 10.35 | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20220811 | 69532885 | WHISPER LINEN 84 VDC | 10.35 | 1 | 10.35 | 190 | 650 | 100 | 10.35 |
| 1868 | 20221031 | 69532885 | WHISPER LINEN 84 VDC | 20.7 | 2 | 10.35 | 190 | 650 | 100 | 20.7 |
| 1868 | 20220301 | 69532889 | PARADOX INV PLEAT AQUA 84 VDC | 25.5 | 1 | 25.5 | 190 | 650 | 100 | 25.5 |
| 1868 | 20220405 | 69532889 | PARADOX INV PLEAT AQUA 84 VDC | 25.5 | 1 | 25.5 | 190 | 650 | 100 | 25.5 |
| 1868 | 20220827 | 69532889 | PARADOX INV PLEAT AQUA 84 VDC | 25.5 | 1 | 25.5 | 190 | 650 | 100 | 25.5 |
| 1868 | 20221212 | 69532889 | PARADOX INV PLEAT AQUA 84 VDC | 25.5 | 1 | 25.5 | 190 | 650 | 100 | 25.5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220329 | 69532892 | URBAN MELODY GREY 84 VDC | | 1 | 16.33 | 190 | 650 | 130 | 16.33 |
| 1868 | 20220601 | 69532892 | URBAN MELODY GREY 84 VDC | | 2 | 16.33 | 190 | 650 | 130 | 32.66 |
| 1868 | 20220304 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220314 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220321 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220328 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220329 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220419 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220419 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220419 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220419 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220504 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220505 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220509 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220510 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220520 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220603 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220606 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20220720 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 3 | 67.85 | 190 | 650 | 110 | 203.55 |
| 1868 | 20220901 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220901 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 2 | 67.85 | 190 | 650 | 110 | 135.7 |
| 1868 | 20221002 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221011 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221018 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20221105 | 69532895 | MOD KNT VLVT SVR 96 VDC | | 1 | 67.85 | 190 | 650 | 110 | 67.85 |
| 1868 | 20220329 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20220329 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20220424 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 4 | 13.79 | 190 | 650 | 100 | 55.16 |
| 1868 | 20220927 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20221002 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20221002 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20221114 | 69532903 | MODERN BLOOM BLUE 63 VDC | | 1 | 13.79 | 190 | 650 | 100 | 13.79 |
| 1868 | 20220227 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220310 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220316 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220320 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220401 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220403 | 69532987 | DIAMOND RUG | | 2 | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220410 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220412 | 69532987 | DIAMOND RUG | | 2 | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220502 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220426 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220510 | 69532987 | DIAMOND RUG | | 1 | 12 | 305 | 860 | 110 | 12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220515 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220516 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220522 | 69532987 | DIAMOND RUG | 2 | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220615 | 69532987 | DIAMOND RUG | 3 | 12 | 305 | 860 | 110 | 36 |
| 1868 | 20220615 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220629 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220706 | 69532987 | DIAMOND RUG | 2 | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220706 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220720 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220720 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220722 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220726 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220804 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220808 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220809 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220811 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220817 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220820 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220823 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220823 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220830 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220901 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220902 | 69532987 | DIAMOND RUG | 2 | 12 | 305 | 860 | 110 | 24 |
| 1868 | 20220903 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220905 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220920 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220922 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221008 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221006 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221012 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221025 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221111 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221120 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221121 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221202 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20221219 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20230102 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20230105 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20230108 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20230109 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 110 | 12 |
| 1868 | 20220718 | 69533794 | LUCCA VELVET GREEN 95 VDC | 1 | 51.75 | 190 | 650 | 110 | 51.75 |
| 1868 | 20220703 | 69534133 | MILAN RD GT INDIGO 84 VDC | 6 | 16 | 190 | 650 | 110 | 96 |
| 1868 | 20220712 | 69534133 | MILAN RD GT INDIGO 84 VDC | 4 | 16 | 190 | 650 | 110 | 64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20230126 | 69534133 MILAN RD GT INDIGO 84 VDC | 1 | 16 | 190 | 650 | 110 | 16 |
| 1868 | 20230127 | 69534133 MILAN RD GT INDIGO 84 VDC | 1 | 16 | 190 | 650 | 110 | 16 |
| 1868 | 20220907 | 69547848 MS MOSAICLNDPT TILE LIN 95VDC | 1 | 16.3 | 190 | 650 | 110 | 16.3 |
| 1868 | 20220912 | 69547848 MS MOSAICLNDPT TILE LIN 95VDC | 1 | 16.3 | 190 | 650 | 110 | 16.3 |
| 1868 | 20220608 | 69552885 MS KENDALL CHOCOLATE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220921 | 69552885 MS KENDALL CHOCOLATE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20230309 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230311 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230311 | 69552886 MS KENDALL IVORY 84 VDC | 3 | 23 | 190 | 650 | 110 | 69 |
| 1868 | 20230316 | 69552886 MS KENDALL IVORY 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220705 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220703 | 69552886 MS KENDALL IVORY 84 VDC | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20211010 | 69552886 MS KENDALL IVORY 84 VDC | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20211024 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20211230 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20211230 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230110 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230123 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230123 | 69552886 MS KENDALL IVORY 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220403 | 69552887 MS KENDALL CREAM 95 VDC | 6 | 25.29 | 190 | 650 | 110 | 151.74 |
| 1868 | 20220726 | 69552887 MS KENDALL CREAM 95 VDC | 7 | 25.29 | 190 | 650 | 110 | 177.03 |
| 1868 | 20220726 | 69552887 MS KENDALL CREAM 95 VDC | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220904 | 69552887 MS KENDALL CREAM 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220916 | 69552887 MS KENDALL CREAM 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220916 | 69552887 MS KENDALL CREAM 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20230106 | 69552887 MS KENDALL CREAM 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20230115 | 69552887 MS KENDALL CREAM 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220312 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220329 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220412 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220511 | 69552888 MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |
| 1868 | 20220514 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220514 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220516 | 69552888 MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |
| 1868 | 20220609 | 69552888 MS KENDALL WHITE 108 VDC | 10 | 27.59 | 190 | 650 | 110 | 275.9 |
| 1868 | 20220610 | 69552888 MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |
| 1868 | 20220620 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220621 | 69552888 MS KENDALL WHITE 108 VDC | 3 | 27.59 | 190 | 650 | 110 | 82.77 |
| 1868 | 20220629 | 69552888 MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |
| 1868 | 20220726 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220824 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220824 | 69552888 MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20220906 | 69552888 MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221027 | 69552888 | MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |
| 1868 | 20221207 | 69552888 | MS KENDALL WHITE 108 VDC | 4 | 27.59 | 190 | 650 | 110 | 110.36 |
| 1868 | 20230119 | 69552888 | MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20230119 | 69552888 | MS KENDALL WHITE 108 VDC | 1 | 27.59 | 190 | 650 | 110 | 27.59 |
| 1868 | 20230220 | 69552888 | MS KENDALL WHITE 108 VDC | 2 | 27.59 | 190 | 650 | 110 | 55.18 |
| 1868 | 20220307 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220331 | 69552889 | MS KENDALL CREAM 84 VDC | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20220529 | 69552889 | MS KENDALL CREAM 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220712 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220715 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220820 | 69552889 | MS KENDALL CREAM 84 VDC | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20220825 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220825 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220909 | 69552889 | MS KENDALL CREAM 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220913 | 69552889 | MS KENDALL CREAM 84 VDC | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20220928 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20221007 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20221106 | 69552889 | MS KENDALL CREAM 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20221129 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20221129 | 69552889 | MS KENDALL CREAM 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220317 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220317 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220401 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220407 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220419 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220419 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220516 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220609 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220616 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220723 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 6 | 23 | 190 | 650 | 110 | 138 |
| 1868 | 20220725 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20221001 | 69552890 | MS KENDALL CHOCOLATE 84 VDC | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20230311 | 69552891 | MS KENDALL IVORY 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220411 | 69552891 | MS KENDALL IVORY 95 VDC | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220420 | 69552891 | MS KENDALL IVORY 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220420 | 69552891 | MS KENDALL IVORY 95 VDC | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220520 | 69552891 | MS KENDALL IVORY 95 VDC | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220612 | 69552891 | MS KENDALL IVORY 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220708 | 69552891 | MS KENDALL IVORY 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220715 | 69552891 | MS KENDALL IVORY 95 VDC | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220916 | 69552891 | MS KENDALL IVORY 95 VDC | 4 | 25.29 | 190 | 650 | 110 | 101.16 |
| 1868 | 20221010 | 69552891 | MS KENDALL IVORY 95 VDC | 4 | 25.29 | 190 | 650 | 110 | 101.16 |
| 1868 | 20221010 | 69552891 | MS KENDALL IVORY 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 |

| | | | | 190 | 650 | 110 | |
|---|---|---|---|---|---|---|---|
| 1868 | 20221212 | 69552891 MS KENDALL IVORY 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20221213 | 69552891 MS KENDALL IVORY 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20221214 | 69552891 MS KENDALL IVORY 95 VDC | 2 | 25.29 | 650 | 110 | 50.58 |
| 1868 | 20230110 | 69552891 MS KENDALL IVORY 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20230211 | 69552891 MS KENDALL IVORY 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220306 | 69552892 MS KENDALL IVORY 108 VDC | 2 | 27.59 | 650 | 110 | 55.18 |
| 1868 | 20220629 | 69552892 MS KENDALL IVORY 108 VDC | 1 | 27.59 | 650 | 110 | 27.59 |
| 1868 | 20221017 | 69552892 MS KENDALL IVORY 108 VDC | 1 | 27.59 | 650 | 110 | 27.59 |
| 1868 | 20230112 | 69552892 MS KENDALL IVORY 108 VDC | 4 | 27.59 | 650 | 110 | 110.36 |
| 1868 | 20221107 | 69552893 MS KENDALL WHITE 63 VDC | 1 | 18.4 | 650 | 110 | 18.4 |
| 1868 | 20220322 | 69552894 MS KENDALL IVORY 63 VDC | 2 | 19.49 | 650 | 110 | 38.98 |
| 1868 | 20220414 | 69552894 MS KENDALL IVORY 63 VDC | 4 | 19.49 | 650 | 110 | 77.96 |
| 1868 | 20220520 | 69552894 MS KENDALL IVORY 63 VDC | 1 | 19.49 | 650 | 110 | 19.49 |
| 1868 | 20220717 | 69552894 MS KENDALL IVORY 63 VDC | 4 | 19.49 | 650 | 110 | 77.96 |
| 1868 | 20220228 | 69552895 MS KENDALL CREAM 63 VDC | 1 | 18.4 | 650 | 110 | 18.4 |
| 1868 | 20220228 | 69552895 MS KENDALL CREAM 63 VDC | 1 | 18.4 | 650 | 110 | 18.4 |
| 1868 | 20220801 | 69552895 MS KENDALL CREAM 63 VDC | 1 | 18.4 | 650 | 110 | 18.4 |
| 1868 | 20221230 | 69552895 MS KENDALL CREAM 63 VDC | 2 | 18.4 | 650 | 110 | 36.8 |
| 1868 | 20220322 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 2 | 19.49 | 650 | 110 | 38.98 |
| 1868 | 20220530 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 4 | 19.49 | 650 | 110 | 77.96 |
| 1868 | 20220613 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 1 | 19.49 | 650 | 110 | 19.49 |
| 1868 | 20220613 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 1 | 19.49 | 650 | 110 | 19.49 |
| 1868 | 20220812 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 2 | 19.49 | 650 | 110 | 38.98 |
| 1868 | 20220816 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 1 | 19.49 | 650 | 110 | 19.49 |
| 1868 | 20220819 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 2 | 19.49 | 650 | 110 | 38.98 |
| 1868 | 20220825 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 1 | 19.49 | 650 | 110 | 19.49 |
| 1868 | 20221230 | 69552896 MS KENDALL CHOCOLATE 63 VDC | 2 | 19.49 | 650 | 110 | 38.98 |
| 1868 | 20220329 | 69552897 MS KENDALL CREAM 108 VDC | 4 | 27.59 | 650 | 110 | 110.36 |
| 1868 | 20220426 | 69552897 MS KENDALL CREAM 108 VDC | 4 | 27.59 | 650 | 110 | 110.36 |
| 1868 | 20220302 | 69552898 MS KENDALL CHOCOLATE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220325 | 69552898 MS KENDALL CHOCOLATE 95 VDC | 4 | 25.29 | 650 | 110 | 101.16 |
| 1868 | 20220725 | 69552898 MS KENDALL CHOCOLATE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220906 | 69552898 MS KENDALL CHOCOLATE 95 VDC | 4 | 25.29 | 650 | 110 | 101.16 |
| 1868 | 20220919 | 69552898 MS KENDALL CHOCOLATE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220227 | 69552899 MS KENDALL WHITE 95 VDC | 2 | 25.29 | 650 | 110 | 50.58 |
| 1868 | 20220325 | 69552899 MS KENDALL WHITE 95 VDC | 2 | 25.29 | 650 | 110 | 50.58 |
| 1868 | 20220330 | 69552899 MS KENDALL WHITE 95 VDC | 4 | 25.29 | 650 | 110 | 101.16 |
| 1868 | 20220413 | 69552899 MS KENDALL WHITE 95 VDC | 3 | 25.29 | 650 | 110 | 75.87 |
| 1868 | 20220506 | 69552899 MS KENDALL WHITE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220506 | 69552899 MS KENDALL WHITE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220514 | 69552899 MS KENDALL WHITE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220514 | 69552899 MS KENDALL WHITE 95 VDC | 1 | 25.29 | 650 | 110 | 25.29 |
| 1868 | 20220606 | 69552899 MS KENDALL WHITE 95 VDC | 4 | 25.29 | 650 | 110 | 101.16 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220616 | 69552899 MS KENDALL WHITE 95 VDC | | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220622 | 69552899 MS KENDALL WHITE 95 VDC | | 9 | 25.29 | 190 | 650 | 110 | 227.61 |
| 1868 | 20220702 | 69552899 MS KENDALL WHITE 95 VDC | | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220819 | 69552899 MS KENDALL WHITE 95 VDC | | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220819 | 69552899 MS KENDALL WHITE 95 VDC | | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220725 | 69552899 MS KENDALL WHITE 95 VDC | | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20220805 | 69552899 MS KENDALL WHITE 95 VDC | | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220921 | 69552899 MS KENDALL WHITE 95 VDC | | 3 | 25.29 | 190 | 650 | 110 | 75.87 |
| 1868 | 20220927 | 69552899 MS KENDALL WHITE 95 VDC | | 2 | 25.29 | 190 | 650 | 110 | 50.58 |
| 1868 | 20221004 | 69552899 MS KENDALL WHITE 95 VDC | | 4 | 25.29 | 190 | 650 | 110 | 101.16 |
| 1868 | 20221125 | 69552899 MS KENDALL WHITE 95 VDC | | 1 | 25.29 | 190 | 650 | 110 | 25.29 |
| 1868 | 20220303 | 69552900 MS KENDALL WHITE 84 VDC | | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220318 | 69552900 MS KENDALL WHITE 84 VDC | | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20220403 | 69552900 MS KENDALL WHITE 84 VDC | | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20220418 | 69552900 MS KENDALL WHITE 84 VDC | | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20220518 | 69552900 MS KENDALL WHITE 84 VDC | | 6 | 23 | 190 | 650 | 110 | 138 |
| 1868 | 20220523 | 69552900 MS KENDALL WHITE 84 VDC | | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220523 | 69552900 MS KENDALL WHITE 84 VDC | | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220619 | 69552900 MS KENDALL WHITE 84 VDC | | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20220801 | 69552900 MS KENDALL WHITE 84 VDC | | 3 | 23 | 190 | 650 | 110 | 69 |
| 1868 | 20220818 | 69552900 MS KENDALL WHITE 84 VDC | | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20220902 | 69552900 MS KENDALL WHITE 84 VDC | | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20221114 | 69552900 MS KENDALL WHITE 84 VDC | | 3 | 23 | 190 | 650 | 110 | 69 |
| 1868 | 20230120 | 69552900 MS KENDALL WHITE 84 VDC | | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230125 | 69552900 MS KENDALL WHITE 84 VDC | | 4 | 23 | 190 | 650 | 110 | 92 |
| 1868 | 20230125 | 69552900 MS KENDALL WHITE 84 VDC | | 1 | 23 | 190 | 650 | 110 | 23 |
| 1868 | 20230207 | 69552900 MS KENDALL WHITE 84 VDC | | 2 | 23 | 190 | 650 | 110 | 46 |
| 1868 | 20230207 | 69552900 MS KENDALL WHITE 84 VDC | | 9 | 23 | 190 | 650 | 110 | 207 |
| 1868 | 20220624 | 69553897 MOROCCO OYSTER 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220227 | 69553899 MOROCCO AQUA 36 VDC | | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220822 | 69553899 MOROCCO AQUA 36 VDC | | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20230112 | 69553899 MOROCCO AQUA 36 VDC | | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220729 | 69553902 MOROCCO SILVER 24 VDC | | 2 | 6.32 | 190 | 650 | 140 | 12.64 |
| 1868 | 20220927 | 69553902 MOROCCO SILVER 24 VDC | | 2 | 6.32 | 190 | 650 | 140 | 12.64 |
| 1868 | 20220314 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220415 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220415 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220508 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220512 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220630 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220727 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220731 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220731 | 69553903 LYNETTE GREY 36 VDC | | 2 | 8.04 | 190 | 650 | 140 | 16.08 |
| 1868 | 20220912 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220922 | 69553903 LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221013 | 69553903 | LYNETTE GREY 36 VDC | | 5 | 8.04 | 190 | 650 | 140 | 40.2 |
| 1868 | 20221018 | 69553903 | LYNETTE GREY 36 VDC | | 5 | 8.04 | 190 | 650 | 140 | 40.2 |
| 1868 | 20221024 | 69553903 | LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20221030 | 69553903 | LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20221114 | 69553903 | LYNETTE GREY 36 VDC | | 4 | 8.04 | 190 | 650 | 140 | 32.16 |
| 1868 | 20230122 | 69553903 | LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20230120 | 69553904 | MOROCCO GOLD 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220929 | 69553908 | MOROCCO OYSTER 36 VDC | | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220327 | 69553909 | MOROCCO AQUA 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20221010 | 69553909 | MOROCCO AQUA 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220228 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 2 | 7.24 | 190 | 650 | 140 | 14.48 |
| 1868 | 20220317 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220409 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220509 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 3 | 7.24 | 190 | 650 | 140 | 21.72 |
| 1868 | 20220530 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220613 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220619 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 2 | 7.24 | 190 | 650 | 140 | 14.48 |
| 1868 | 20220704 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220802 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220807 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220809 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20221002 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20221117 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 5 | 7.24 | 190 | 650 | 140 | 36.2 |
| 1868 | 20221208 | 69553911 | SOLID TWILL AQUA 36SET VDC | | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220311 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220419 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220428 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220518 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220531 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 3 | 8.63 | 190 | 650 | 140 | 25.89 |
| 1868 | 20220609 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220619 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220623 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 3 | 8.63 | 190 | 650 | 140 | 25.89 |
| 1868 | 20220629 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220713 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220713 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20220725 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220731 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220816 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220829 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20221011 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221020 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20221118 | 69553912 | SOLID TWILL WHITE 36SET VDC | | 2 | 8.63 | 190 | 650 | 140 | 17.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220309 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220414 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220414 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220531 | 69553913 | SOLID TWILL GREY 36SET VDC | 6 | 8.63 | 190 | 650 | 140 | 51.78 |
| 1868 | 20220701 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220810 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220922 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221003 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221026 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221108 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20230131 | 69553913 | SOLID TWILL GREY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220906 | 69553914 | MOROCCO BLACK 36 VDC | 2 | 7.47 | 190 | 650 | 140 | 14.94 |
| 1868 | 20220303 | 69553915 | MCKENZIE GREY VALVDC | 4 | 5.75 | 190 | 650 | 150 | 23 |
| 1868 | 20220310 | 69553915 | MCKENZIE GREY VALVDC | 4 | 5.75 | 190 | 650 | 150 | 23 |
| 1868 | 20220315 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220314 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220315 | 69553915 | MCKENZIE GREY VALVDC | 6 | 5.75 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220318 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220322 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220322 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220322 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220323 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220327 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220325 | 69553915 | MCKENZIE GREY VALVDC | 4 | 5.75 | 190 | 650 | 150 | 23 |
| 1868 | 20220327 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220329 | 69553915 | MCKENZIE GREY VALVDC | 4 | 5.75 | 190 | 650 | 150 | 23 |
| 1868 | 20220412 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220416 | 69553915 | MCKENZIE GREY VALVDC | 3 | 5.75 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220420 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220430 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220428 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220430 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220508 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220518 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220522 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220601 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220617 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220617 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220702 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220716 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220717 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220719 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220728 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220803 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220824 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220903 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220927 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220927 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220927 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20220928 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221027 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221117 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221113 | 69553915 | MCKENZIE GREY VALVDC | 2 | 5.75 | 190 | 650 | 150 | 11.5 |
| 1868 | 20221117 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221121 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221216 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221228 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20230104 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20230103 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20230108 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20230109 | 69553915 | MCKENZIE GREY VALVDC | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220426 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220804 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220921 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220921 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20220921 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20221030 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20221206 | 69553916 | SOLID TWILL RED 36SET VDC | 1 | 7.24 | 190 | 650 | 140 | 7.24 |
| 1868 | 20221214 | 69553916 | SOLID TWILL RED 36SET VDC | 2 | 7.24 | 190 | 650 | 140 | 14.48 |
| 1868 | 20220526 | 69553917 | LODGE PLD GREY 36 SET VDC | 1 | 6.95 | 190 | 650 | 140 | 6.95 |
| 1868 | 20221005 | 69553917 | LODGE PLD GREY 36 SET VDC | 1 | 6.95 | 190 | 650 | 140 | 6.95 |
| 1868 | 20221024 | 69553917 | LODGE PLD GREY 36 SET VDC | 2 | 6.95 | 190 | 650 | 140 | 13.9 |
| 1868 | 20221221 | 69553917 | LODGE PLD GREY 36 SET VDC | 2 | 6.95 | 190 | 650 | 140 | 13.9 |
| 1868 | 20220422 | 69553919 | SNFLWR GRDN GOLD 36SET VDS | 1 | 6.95 | 190 | 650 | 140 | 6.95 |
| 1868 | 20220706 | 69553919 | SNFLWR GRDN GOLD 36SET VDS | 1 | 6.95 | 190 | 650 | 140 | 6.95 |
| 1868 | 20220804 | 69553919 | SNFLWR GRDN GOLD 36SET VDS | 1 | 6.95 | 190 | 650 | 140 | 6.95 |
| 1868 | 20220819 | 69553919 | SNFLWR GRDN GOLD 36SET VDS | 1 | 6.95 | 190 | 650 | 140 | 6.95 |
| 1868 | 20220520 | 69553922 | MOROCCO SILVER 36 VDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220324 | 69553924 | SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220410 | 69553924 | SOLID TWILL NAVY 36SET VDC | 3 | 8.63 | 190 | 650 | 140 | 25.89 |
| 1868 | 20220522 | 69553924 | SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220522 | 69553924 | SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220522 | 69553924 | SOLID TWILL NAVY 36SET VDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20220713 | 69553924 | SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20220823 | 69553924 | SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220920 | 69553924 SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221006 | 69553924 SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221022 | 69553924 SOLID TWILL NAVY 36SET VDC | 1 | 8.63 | 190 | 650 | 140 | 8.63 |
| 1868 | 20221109 | 69553924 SOLID TWILL NAVY 36SET VDC | 2 | 8.63 | 190 | 650 | 140 | 17.26 |
| 1868 | 20220314 | 69553929 MCKENZIE GREY 36 VDC | 2 | 6.89 | 190 | 650 | 140 | 13.78 |
| 1868 | 20220315 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220321 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220405 | 69553929 MCKENZIE GREY 36 VDC | 3 | 6.89 | 190 | 650 | 140 | 20.67 |
| 1868 | 20220504 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220531 | 69553929 MCKENZIE GREY 36 VDC | 5 | 6.89 | 190 | 650 | 140 | 34.45 |
| 1868 | 20220601 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220627 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220702 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220702 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220630 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220713 | 69553929 MCKENZIE GREY 36 VDC | 2 | 6.89 | 190 | 650 | 140 | 13.78 |
| 1868 | 20220717 | 69553929 MCKENZIE GREY 36 VDC | 2 | 6.89 | 190 | 650 | 140 | 13.78 |
| 1868 | 20220719 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220722 | 69553929 MCKENZIE GREY 36 VDC | 3 | 6.89 | 190 | 650 | 140 | 20.67 |
| 1868 | 20220816 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220901 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20221004 | 69553929 MCKENZIE GREY 36 VDC | 3 | 6.89 | 190 | 650 | 140 | 20.67 |
| 1868 | 20221030 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20221112 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20221116 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20230112 | 69553929 MCKENZIE GREY 36 VDC | 1 | 6.89 | 190 | 650 | 140 | 6.89 |
| 1868 | 20220420 | 69553931 MOROCCO NAVY 36 VDC | 4 | 7.47 | 190 | 650 | 140 | 29.88 |
| 1868 | 20220603 | 69553931 MOROCCO NAVY 36 VDC | 2 | 7.47 | 190 | 650 | 140 | 14.94 |
| 1868 | 20220621 | 69553931 MOROCCO NAVY 36 VDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220703 | 69553931 MOROCCO NAVY 36 VDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220730 | 69553931 MOROCCO NAVY 36 VDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220730 | 69553931 MOROCCO NAVY 36 VDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20230111 | 69553931 MOROCCO NAVY 36 VDC | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220415 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220415 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220420 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220528 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220717 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220819 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220819 | 69553932 MOROCCO NAVY 24 VDC | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20230309 | 69554068 MS BEDFORD WOV LIN 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220726 | 69554068 MS BEDFORD WOV LIN 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220808 | 69554068 MS BEDFORD WOV LIN 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221005 | 69554068 MS BEDFORD WOV LIN 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20221112 | 69554068 MS BEDFORD WOV LIN 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220304 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 6 | 17.5 | 190 | 650 | 140 | 105 |
| 1868 | 20220309 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220329 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220408 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220517 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220711 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220729 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220808 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220828 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 2 | 17.5 | 190 | 650 | 140 | 35 |
| 1868 | 20220927 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 3 | 17.5 | 190 | 650 | 140 | 52.5 |
| 1868 | 20221003 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20221031 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20221031 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20221114 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20221203 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20221218 | 69554069 MS BEDFORD WOV WHT 36 VDC | | 2 | 17.5 | 190 | 650 | 140 | 35 |
| 1868 | 20220302 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220301 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220309 | 69554070 MS NAPLES CHENL NAT VALVDC | | 6 | 22.5 | 190 | 650 | 150 | 135 |
| 1868 | 20220316 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220317 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220317 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220321 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220414 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220503 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220517 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220511 | 69554070 MS NAPLES CHENL NAT VALVDC | | 3 | 22.5 | 190 | 650 | 150 | 67.5 |
| 1868 | 20220512 | 69554070 MS NAPLES CHENL NAT VALVDC | | 3 | 22.5 | 190 | 650 | 150 | 67.5 |
| 1868 | 20220518 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220518 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220530 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220531 | 69554070 MS NAPLES CHENL NAT VALVDC | | 3 | 22.5 | 190 | 650 | 150 | 67.5 |
| 1868 | 20220606 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220606 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220614 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220617 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220707 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220714 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220819 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220802 | 69554070 MS NAPLES CHENL NAT VALVDC | | 4 | 22.5 | 190 | 650 | 150 | 90 |
| 1868 | 20220815 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |

| 1868 | 20220829 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220830 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220901 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220906 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220911 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220920 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20221020 | 69554070 MS NAPLES CHENL NAT VALVDC | | 5 | 22.5 | 190 | 650 | 150 | 112.5 |
| 1868 | 20221107 | 69554070 MS NAPLES CHENL NAT VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20230206 | 69554070 MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20230206 | 69554070 MS NAPLES CHENL NAT VALVDC | | 3 | 22.5 | 190 | 650 | 150 | 67.5 |
| 1868 | 20220320 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 3 | 22.5 | 190 | 650 | 150 | 67.5 |
| 1868 | 20220329 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220405 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220405 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220606 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220606 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220704 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20220804 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 4 | 22.5 | 190 | 650 | 150 | 90 |
| 1868 | 20220805 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220829 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220928 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220927 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20221030 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20221107 | 69554071 MS NAPLES CHENL NAVY VALVDC | | 1 | 22.5 | 190 | 650 | 150 | 22.5 |
| 1868 | 20220314 | 69554072 MS LAGUNA STRIPE NAVY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220407 | 69554072 MS LAGUNA STRIPE NAVY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220907 | 69554072 MS LAGUNA STRIPE NAVY 36 VDC | | 2 | 17.5 | 190 | 650 | 140 | 35 |
| 1868 | 20220913 | 69554072 MS LAGUNA STRIPE NAVY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220929 | 69554072 MS LAGUNA STRIPE NAVY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220228 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220307 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220317 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220331 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220401 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 3 | 17.5 | 190 | 650 | 140 | 52.5 |
| 1868 | 20220411 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220418 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 2 | 17.5 | 190 | 650 | 140 | 35 |
| 1868 | 20220513 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220616 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220621 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220628 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 6 | 17.5 | 190 | 650 | 140 | 105 |
| 1868 | 20220710 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 3 | 17.5 | 190 | 650 | 140 | 52.5 |
| 1868 | 20220720 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220913 | 69554073 MS LAGUNA STRIPE GREY 36 VDC | | 1 | 17.5 | 190 | 650 | 140 | 17.5 |

| 1868 | 20220913 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220811 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220906 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220920 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220923 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 2 | 17.5 | 190 | 650 | 140 | 35 |
| 1868 | 20221101 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 5 | 17.5 | 190 | 650 | 140 | 87.5 |
| 1868 | 20221114 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20230112 | 69554073 | MS LAGUNA STRIPE GREY 36 VDC | 1 | 17.5 | 190 | 650 | 140 | 17.5 |
| 1868 | 20220513 | 69554077 | MS BELLEFIELD FLRL AQUA 36 VDC | 3 | 17.5 | 190 | 650 | 140 | 52.5 |
| 1868 | 20220604 | 69554077 | MS BELLEFIELD FLRL AQUA 36 VDC | 4 | 17.5 | 190 | 650 | 140 | 70 |
| 1868 | 20220920 | 69554077 | MS BELLEFIELD FLRL AQUA 36 VDC | 2 | 17.5 | 190 | 650 | 140 | 35 |
| 1868 | 20220406 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20220523 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 8 | 40 | 190 | 650 | 110 | 320 |
| 1868 | 20220614 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220620 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220718 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220805 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20221121 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20221206 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20221228 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20230101 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20230124 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20230311 | 69554176 | MS PARK AVE BT BLUSH 95 VDC | 3 | 40 | 190 | 650 | 110 | 120 |
| 1868 | 20220531 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20220708 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220725 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220728 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220817 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220822 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20220901 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 4 | 40 | 190 | 650 | 110 | 160 |
| 1868 | 20221029 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20221209 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20221214 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20221215 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20230118 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20230118 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20230123 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 2 | 40 | 190 | 650 | 110 | 80 |
| 1868 | 20230130 | 69554177 | MS PARK AVE BT SILVER 95 VDC | 1 | 40 | 190 | 650 | 110 | 40 |
| 1868 | 20220227 | 69554178 | MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220407 | 69554178 | MS PARK AVE BT BLUSH 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20220509 | 69554178 | MS PARK AVE BT BLUSH 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20220527 | 69554178 | MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220527 | 69554178 | MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |

| | Date | Description | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220530 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220613 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220706 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220801 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20220825 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20220829 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 5 | 35 | 190 | 650 | 110 | 175 |
| 1868 | 20221019 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20221016 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20221226 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20221231 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 3 | 35 | 190 | 650 | 110 | 105 |
| 1868 | 20230221 | 69554178 MS PARK AVE BT BLUSH 84 VDC | 3 | 35 | 190 | 650 | 110 | 105 |
| 1868 | 20220627 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220817 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220825 | 69554179 MS PARK AVE BT SILVER 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20220901 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220914 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220914 | 69554179 MS PARK AVE BT SILVER 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20221010 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20221011 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20221011 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20221011 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20221025 | 69554179 MS PARK AVE BT SILVER 84 VDC | 2 | 35 | 190 | 650 | 110 | 70 |
| 1868 | 20221129 | 69554179 MS PARK AVE BT SILVER 84 VDC | 4 | 35 | 190 | 650 | 110 | 140 |
| 1868 | 20221213 | 69554179 MS PARK AVE BT SILVER 84 VDC | 1 | 35 | 190 | 650 | 110 | 35 |
| 1868 | 20220429 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20220506 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20220708 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20220711 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20220803 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221009 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 2 | 65 | 115 | 550 | 110 | 130 |
| 1868 | 20221010 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221010 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221020 | 69596606 PH SPCDYE BLSH TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20220726 | 69596662 PH DOT FRNGE GRY FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220929 | 69596662 PH DOT FRNGE GRY FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220622 | 69596663 PH SPCDYE BLSH TXL DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | 20220622 | 69596663 PH SPCDYE BLSH TXL DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | 20220720 | 69596663 PH SPCDYE BLSH TXL DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | 20220909 | 69596663 PH SPCDYE BLSH TXL DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | 20220907 | 69596663 PH SPCDYE BLSH TXL DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | 20221206 | 69596663 PH SPCDYE BLSH TXL DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | 20220510 | 69596664 PH SPCDYE BLSH FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220613 | 69596664 PH SPCDYE BLSH FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20230113 | 69596664 | PH SPCDYE BLSH FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230116 | 69596664 | PH SPCDYE BLSH FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230124 | 69596664 | PH SPCDYE BLSH FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220721 | 69598024 | PH DOT FRNGE GRY TXL CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20220413 | 69618785 | AMAYA SC WHT | 1 | 14.58 | 370 | 860 | 100 | 14.58 |
| 1868 | 20220504 | 69618785 | AMAYA SC WHT | 1 | 14.58 | 370 | 860 | 100 | 14.58 |
| 1868 | 20220520 | 69618785 | AMAYA SC WHT | 1 | 14.58 | 370 | 860 | 100 | 14.58 |
| 1868 | 20230115 | 69618785 | AMAYA SC WHT | 1 | 14.58 | 370 | 860 | 100 | 14.58 |
| 1868 | 20220515 | 69618788 | MEERA RUG GRY | 1 | 9 | 305 | 860 | 110 | 9 |
| 1868 | 20220302 | 69618789 | MEERA SC GRY | 1 | 12.88 | 370 | 860 | 100 | 12.88 |
| 1868 | 20220302 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220304 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220309 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220318 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220320 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220322 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220407 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220513 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220610 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220802 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220803 | 69692058 | CLIPPED FLORAL SC NAT VDC | 2 | 18 | 370 | 860 | 100 | 36 |
| 1868 | 20220806 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220829 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220830 | 69692058 | CLIPPED FLORAL SC NAT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220316 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220407 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220430 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220725 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220823 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220923 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220925 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220927 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20221122 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20230115 | 69692059 | CLIPPED FLORAL SC WHT VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220311 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220427 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220511 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220513 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220518 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220528 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220623 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220708 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220830 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221113 | 69692060 | CHENILLE ROSE SC GRY VDC | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220405 | 69692061 | PANAMA STRIPE SC GRY VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220601 | 69692061 | PANAMA STRIPE SC GRY VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20221122 | 69692061 | PANAMA STRIPE SC GRY VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20221215 | 69692061 | PANAMA STRIPE SC GRY VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20230130 | 69692061 | PANAMA STRIPE SC GRY VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220308 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220318 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220601 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220601 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220803 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220821 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220927 | 69692062 | PANAMA STRIPE SC TPE VDC | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220503 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220602 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220611 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220714 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220816 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221031 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221108 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221102 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221207 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221212 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221231 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | 2 | 40 | 370 | 860 | 100 | 40 |
| 1868 | 20220316 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220320 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220331 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220415 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220416 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220418 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220513 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220513 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220608 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220621 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220701 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220714 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220827 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220927 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221103 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221111 | 69693127 | DF MERMAID DRM SC LTBLU/MLTVDC | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220627 | 69693129 | DF TIE DYE STRIPE MUL SC VDC | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220714 | 69693130 | DF TRAINS TRUCKS MUL SC VDC | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220809 | 69693130 | DF TRAINS TRUCKS MUL SC VDC | 1 | 10 | 370 | 860 | 100 | 10 |

| 1868 | 20220818 | 69698560 | DKNY RIPPLE LOT VDC | 2 | 8.2 | 370 | 855 | 110 | 16.4 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220818 | 69698562 | DKNY RIPPLE TBH VDC | 2 | 7.2 | 370 | 855 | 120 | 14.4 |
| 1868 | 20221005 | 69720233 | CHENILLE STITCH CAM 95 VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221029 | 69720233 | CHENILLE STITCH CAM 95 VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221029 | 69720233 | CHENILLE STITCH CAM 95 VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230111 | 69720233 | CHENILLE STITCH CAM 95 VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230225 | 69720233 | CHENILLE STITCH CAM 95 VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230301 | 69720234 | CHENILLE STITCH WHT 95 VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230207 | 69720234 | CHENILLE STITCH WHT 95 VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20221222 | 69720235 | CHENILLE STITCH WHT 84 VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221227 | 69720235 | CHENILLE STITCH WHT 84 VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220624 | 69720236 | CHENILLE STITCH CAM VAL VDC | 2 | 17.25 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220826 | 69720236 | CHENILLE STITCH CAM VAL VDC | 4 | 17.25 | 190 | 650 | 130 | 69 |
| 1868 | 20220927 | 69720236 | CHENILLE STITCH CAM VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20221005 | 69720236 | CHENILLE STITCH CAM VAL VDC | 3 | 17.25 | 190 | 650 | 130 | 51.75 |
| 1868 | 20221103 | 69720236 | CHENILLE STITCH CAM VAL VDC | 3 | 17.25 | 190 | 650 | 130 | 51.75 |
| 1868 | 20221207 | 69720236 | CHENILLE STITCH CAM VAL VDC | 2 | 17.25 | 190 | 650 | 130 | 34.5 |
| 1868 | 20221213 | 69720236 | CHENILLE STITCH CAM VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20230111 | 69720236 | CHENILLE STITCH CAM VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20220408 | 69720237 | CHENILLE STITCH WHT VAL VDC | 2 | 17.25 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220608 | 69720237 | CHENILLE STITCH WHT VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20220610 | 69720237 | CHENILLE STITCH WHT VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20220620 | 69720237 | CHENILLE STITCH WHT VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20220819 | 69720237 | CHENILLE STITCH WHT VAL VDC | 1 | 17.25 | 190 | 650 | 130 | 17.25 |
| 1868 | 20230103 | 69720237 | CHENILLE STITCH WHT VAL VDC | 4 | 17.25 | 190 | 650 | 130 | 69 |
| 1868 | 20220519 | 69720238 | 2PK CLARKSON GRY 84 VDC | 2 | 46 | 190 | 650 | 110 | 92 |
| 1868 | 20220901 | 69720238 | 2PK CLARKSON GRY 84 VDC | 1 | 46 | 190 | 650 | 110 | 46 |
| 1868 | 20221022 | 69720238 | 2PK CLARKSON GRY 84 VDC | 2 | 46 | 190 | 650 | 110 | 92 |
| 1868 | 20220512 | 69720239 | 2PK CLARKSON GRY 95 VDC | 1 | 51.75 | 190 | 650 | 110 | 51.75 |
| 1868 | 20220518 | 69720239 | 2PK CLARKSON GRY 95 VDC | 2 | 51.75 | 190 | 650 | 110 | 103.5 |
| 1868 | 20220613 | 69720239 | 2PK CLARKSON GRY 95 VDC | 2 | 51.75 | 190 | 650 | 110 | 103.5 |
| 1868 | 20220712 | 69720239 | 2PK CLARKSON GRY 95 VDC | 2 | 51.75 | 190 | 650 | 110 | 103.5 |
| 1868 | 20221130 | 69720239 | 2PK CLARKSON GRY 95 VDC | 2 | 51.75 | 190 | 650 | 110 | 103.5 |
| 1868 | 20220503 | 69720240 | 2PK CLARKSON LINE GRY 84 VDC | 2 | 46 | 190 | 650 | 110 | 92 |
| 1868 | 20221102 | 69720240 | 2PK CLARKSON LINE GRY 84 VDC | 1 | 46 | 190 | 650 | 110 | 46 |
| 1868 | 20220304 | 69721101 | 2PK LIDO LINEN GRY 95 VDC | 2 | 80.5 | 190 | 650 | 120 | 161 |
| 1868 | 20220317 | 69721101 | 2PK LIDO LINEN GRY 95 VDC | 3 | 80.5 | 190 | 650 | 120 | 241.5 |
| 1868 | 20230213 | 69721101 | 2PK LIDO LINEN GRY 95 VDC | 1 | 80.5 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220703 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
| 1868 | 20220725 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220829 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
| 1868 | 20221004 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20221228 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |

| 1868 | 20220418 | 69721105 | 2PK LIDO LINEN LIN 84 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220511 | 69721105 | 2PK LIDO LINEN LIN 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220516 | 69721105 | 2PK LIDO LINEN LIN 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220607 | 69721105 | 2PK LIDO LINEN LIN 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220703 | 69721105 | 2PK LIDO LINEN LIN 84 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
| 1868 | 20220714 | 69721105 | 2PK LIDO LINEN LIN 84 VDC | 4 | 69 | 190 | 650 | 120 | 276 |
| 1868 | 20220309 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
| 1868 | 20220329 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220407 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220510 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 4 | 69 | 190 | 650 | 120 | 276 |
| 1868 | 20220523 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220531 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220624 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220707 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220709 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220307 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220304 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 2 | 28.75 | 190 | 650 | 120 | 57.5 |
| 1868 | 20220307 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220401 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220530 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220605 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220607 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220608 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 3 | 28.75 | 190 | 650 | 120 | 86.25 |
| 1868 | 20220818 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220913 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20221009 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20221010 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 2 | 28.75 | 190 | 650 | 120 | 57.5 |
| 1868 | 20221107 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 2 | 28.75 | 190 | 650 | 120 | 57.5 |
| 1868 | 20230110 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 2 | 28.75 | 190 | 650 | 120 | 57.5 |
| 1868 | 20230211 | 69722639 | BEDFORD WOVEN LIN 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220306 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220306 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220306 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220405 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220413 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220511 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 2 | 28.75 | 190 | 650 | 120 | 57.5 |
| 1868 | 20220511 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220527 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 3 | 28.75 | 190 | 650 | 120 | 86.25 |
| 1868 | 20220611 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220724 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220726 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220729 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220808 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220801 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220807 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220919 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220930 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20221215 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20221220 | 69722640 | BEDFORD WOVEN WHT 84 VDC | 4 | 28.75 | 190 | 650 | 120 | 115 |
| 1868 | 20220309 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220522 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220619 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220712 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 4 | 25.9 | 190 | 650 | 100 | 103.6 |
| 1868 | 20220810 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220823 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220830 | 69722642 | 2PK MARTHAS GARDEN GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20230317 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220321 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 4 | 17.25 | 190 | 650 | 150 | 69 |
| 1868 | 20220322 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220322 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220418 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220428 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220428 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220503 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220507 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 8 | 17.25 | 190 | 650 | 150 | 138 |
| 1868 | 20220518 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220518 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220518 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220606 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220612 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220711 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220720 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220726 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220814 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220814 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220814 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220825 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 6 | 17.25 | 190 | 650 | 150 | 103.5 |
| 1868 | 20220907 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 3 | 17.25 | 190 | 650 | 150 | 51.75 |
| 1868 | 20220929 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 3 | 17.25 | 190 | 650 | 150 | 51.75 |
| 1868 | 20221024 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230112 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | 3 | 17.25 | 190 | 650 | 150 | 51.75 |
| 1868 | 20220306 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220318 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 4 | 17.25 | 190 | 650 | 150 | 69 |
| 1868 | 20220504 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220612 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220614 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 3 | 17.25 | 190 | 650 | 150 | 51.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220617 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220907 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 4 | 17.25 | 190 | 650 | 150 | 69 |
| 1868 | 20220918 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 3 | 17.25 | 190 | 650 | 150 | 51.75 |
| 1868 | 20221022 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20221109 | 69722644 | 2PK LUCCA VELVET LIN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220227 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220303 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220311 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220525 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220606 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 3 | 40.25 | 190 | 650 | 120 | 120.75 |
| 1868 | 20220624 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220823 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220829 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220913 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 3 | 40.25 | 190 | 650 | 120 | 120.75 |
| 1868 | 20220914 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20221005 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20221021 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 4 | 40.25 | 190 | 650 | 120 | 161 |
| 1868 | 20221128 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 3 | 40.25 | 190 | 650 | 120 | 120.75 |
| 1868 | 20221122 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20221123 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 3 | 40.25 | 190 | 650 | 120 | 120.75 |
| 1868 | 20230106 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20230113 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 3 | 40.25 | 190 | 650 | 120 | 120.75 |
| 1868 | 20230117 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20230117 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20230117 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20230117 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20230117 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20230308 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220719 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220719 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 2 | 34.5 | 190 | 650 | 120 | 69 |
| 1868 | 20220819 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220804 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 2 | 34.5 | 190 | 650 | 120 | 69 |
| 1868 | 20220822 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220920 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 2 | 34.5 | 190 | 650 | 120 | 69 |
| 1868 | 20221029 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20221101 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20221229 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20230108 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220915 | 69722648 | GLACIER SHEER SILVER 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220813 | 69722649 | 2PK LAGUNA STRIPE MOCHA 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20221115 | 69722649 | 2PK LAGUNA STRIPE MOCHA 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20221103 | 69722650 | 2PK LAGUNA STRIPE WHT 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |

| 1868 | 20230128 | 69722650 | 2PK LAGUNA STRIPE WHT 95 VDC | 3 | 25.9 | 190 | 650 | 100 | 77.7 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220726 | 69722651 | 2PK LAGUNA STRIPE MOCHA 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20221012 | 69722651 | 2PK LAGUNA STRIPE MOCHA 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20221023 | 69722651 | 2PK LAGUNA STRIPE MOCHA 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20230220 | 69722651 | 2PK LAGUNA STRIPE MOCHA 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220906 | 69722652 | 2PK LAGUNA STRIPE WHT 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20230203 | 69722652 | 2PK LAGUNA STRIPE WHT 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20230220 | 69722652 | 2PK LAGUNA STRIPE WHT 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20221101 | 69722653 | 2PK GEORGIA IVORY 95 VDC | 1 | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220422 | 69722654 | 2PK GEORGIA IVORY 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220520 | 69722654 | 2PK GEORGIA IVORY 84 VDC | 3 | 28.75 | 190 | 650 | 100 | 86.25 |
| 1868 | 20220608 | 69722654 | 2PK GEORGIA IVORY 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220611 | 69722654 | 2PK GEORGIA IVORY 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20221107 | 69722654 | 2PK GEORGIA IVORY 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20221001 | 69722656 | 2PK HOURGLASS WHT 95 VDC | 2 | 34.5 | 190 | 650 | 120 | 69 |
| 1868 | 20220306 | 69722659 | 2PK SHERWOOD VELVET GRY 95 VDC | 2 | 51.75 | 190 | 650 | 100 | 103.5 |
| 1868 | 20220902 | 69722659 | 2PK SHERWOOD VELVET GRY 95 VDC | 1 | 51.75 | 190 | 650 | 100 | 51.75 |
| 1868 | 20221031 | 69722660 | 2PK SHERWOOD VELVET TEA 95 VDC | 2 | 51.75 | 190 | 650 | 100 | 103.5 |
| 1868 | 20220429 | 69722664 | 2PK LYNX IVORY 95 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
| 1868 | 20220714 | 69722664 | 2PK LYNX IVORY 95 VDC | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220928 | 69722664 | 2PK LYNX IVORY 95 VDC | 2 | 69 | 190 | 650 | 120 | 138 |
| 1868 | 20220311 | 69722666 | DOT EMBROIDERY CHAMP 95 VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20221015 | 69722666 | DOT EMBROIDERY CHAMP 95 VDC | 4 | 34.5 | 190 | 650 | 130 | 138 |
| 1868 | 20221216 | 69722666 | DOT EMBROIDERY CHAMP 95 VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220302 | 69722667 | 2PK SANDY SHEER IVY 95 VDC | 2 | 28.75 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220329 | 69722667 | 2PK SANDY SHEER IVY 95 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220406 | 69722668 | 2PK SANDY SHEER WHT 95 VDC | 2 | 28.75 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220413 | 69722668 | 2PK SANDY SHEER WHT 95 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220302 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220309 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220403 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220420 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221010 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221015 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221212 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221213 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20230303 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20230112 | 69722669 | 2PK WATER'S EDGE NVY 95 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20230303 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | 2 | 46 | 190 | 650 | 100 | 92 |
| 1868 | 20230112 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | 2 | 46 | 190 | 650 | 100 | 92 |
| 1868 | 20200303 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | 9 | 46 | 190 | 650 | 100 | 414 |
| 1868 | 20230303 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220407 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220420 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | 2 | 46 | 190 | 650 | 100 | 92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220501 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220502 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220817 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220817 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220817 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220908 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220915 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220923 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220923 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221226 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20230113 | 69722670 | 2PK WATER'S EDGE WHT 95 VDS | | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220327 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 3 | 40.25 | 190 | 650 | 100 | 120.75 |
| 1868 | 20220404 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220405 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20220614 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220724 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220902 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220908 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20221108 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20221118 | 69722671 | 2PK WATER'S EDGE NVY 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20220312 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 4 | 40.25 | 190 | 650 | 100 | 161 |
| 1868 | 20220314 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220322 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220415 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220419 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220517 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20220803 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220808 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220816 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20220819 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220823 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220826 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 3 | 40.25 | 190 | 650 | 100 | 120.75 |
| 1868 | 20220829 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20220830 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 4 | 40.25 | 190 | 650 | 100 | 161 |
| 1868 | 20220914 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220926 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20221010 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 1 | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20221013 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20221022 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 3 | 40.25 | 190 | 650 | 100 | 120.75 |
| 1868 | 20221126 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20221126 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20221205 | 69722672 | 2PK WATER'S EDGE WHT 84 VDC | | 2 | 40.25 | 190 | 650 | 100 | 80.5 |
| 1868 | 20220314 | 69722673 | 2PK VEGA GOLD 95 VDC | | 1 | 25.9 | 190 | 650 | 100 | 25.9 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220920 | 69722673 | 2PK VEGA GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20221012 | 69722673 | 2PK VEGA GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20221102 | 69722673 | 2PK VEGA GOLD 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220418 | 69722674 | 2PK VEGA GREY 95 VDC | 7 | 25.9 | 190 | 650 | 100 | 181.3 |
| 1868 | 20220422 | 69722674 | 2PK VEGA GREY 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20221102 | 69722674 | 2PK VEGA GREY 95 VDC | 1 | 25.9 | 190 | 650 | 100 | 25.9 |
| 1868 | 20220404 | 69722675 | 2PK VEGA GOLD 84 VDC | 6 | 20.1 | 190 | 650 | 100 | 120.6 |
| 1868 | 20220720 | 69722675 | 2PK VEGA GOLD 84 VDC | 1 | 20.1 | 190 | 650 | 100 | 20.1 |
| 1868 | 20220803 | 69722676 | 2PK VEGA GREY 84 VDC | 1 | 20.1 | 190 | 650 | 100 | 20.1 |
| 1868 | 20220925 | 69722676 | 2PK VEGA GREY 84 VDC | 2 | 20.1 | 190 | 650 | 100 | 40.2 |
| 1868 | 20220925 | 69722676 | 2PK VEGA GREY 84 VDC | 2 | 20.1 | 190 | 650 | 100 | 40.2 |
| 1868 | 20221019 | 69722676 | 2PK VEGA GREY 84 VDC | 6 | 20.1 | 190 | 650 | 100 | 120.6 |
| 1868 | 20220303 | 69722678 | 2PK PD TIE TOP WHT/LN 95 VDC | 1 | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220714 | 69722680 | 2PK PD TIE TOP WHT/LN 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220903 | 69722680 | 2PK PD TIE TOP WHT/LN 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220912 | 69722680 | 2PK PD TIE TOP WHT/LN 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20221027 | 69722680 | 2PK PD TIE TOP WHT/LN 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20221107 | 69722680 | 2PK PD TIE TOP WHT/LN 84 VDC | 1 | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220317 | 69722682 | LINEN STRIPE LIN 84 VDC | 1 | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220327 | 69722682 | LINEN STRIPE LIN 84 VDC | 2 | 34.5 | 190 | 650 | 100 | 69 |
| 1868 | 20220425 | 69722682 | LINEN STRIPE LIN 84 VDC | 1 | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220511 | 69722682 | LINEN STRIPE LIN 84 VDC | 1 | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220428 | 69722683 | JAKARTA GOLD 95 VDC | 3 | 46 | 190 | 650 | 120 | 138 |
| 1868 | 20220714 | 69722683 | JAKARTA GOLD 95 VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220920 | 69722683 | JAKARTA GOLD 95 VDC | 2 | 46 | 190 | 650 | 120 | 92 |
| 1868 | 20220302 | 69722685 | JAKARTA GOLD 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220324 | 69722685 | JAKARTA GOLD 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220411 | 69722685 | JAKARTA GOLD 84 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220516 | 69722685 | JAKARTA GOLD 84 VDC | 3 | 40.25 | 190 | 650 | 120 | 120.75 |
| 1868 | 20220617 | 69722685 | JAKARTA GOLD 84 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220703 | 69722685 | JAKARTA GOLD 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20221111 | 69722687 | 2PK TICKING STRIPE GRY 95 VDS | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220429 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220509 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220509 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220510 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220628 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220725 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220804 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220809 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 4 | 40.25 | 190 | 650 | 120 | 161 |
| 1868 | 20220921 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220511 | 69722697 | 2PK DELICATE STRIPE WHT 84 VDC | 1 | 34.5 | 190 | 650 | 100 | 34.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220420 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220422 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220625 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220706 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220908 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20221017 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220925 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20221018 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20221029 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20221025 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20221030 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20221030 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20230124 | 69722698 | 2PK MARTHAS GARDEN GOLD 84 VDC | 3 | 23 | 190 | 650 | 100 | 69 |
| 1868 | 20220816 | 69737504 | 3PK BEDFORD WOVEN GRY VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220912 | 69737504 | 3PK BEDFORD WOVEN GRY VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220403 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220410 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220414 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220416 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20221013 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230103 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230220 | 69737505 | 2PK LAGUNA STRIPE MOCH VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20230309 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220321 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220323 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220408 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 4 | 17.25 | 190 | 650 | 150 | 69 |
| 1868 | 20220410 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220413 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220414 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220510 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 2 | 17.25 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220527 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 3 | 17.25 | 190 | 650 | 150 | 51.75 |
| 1868 | 20220930 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20221230 | 69737506 | 2PK LAGUNA STRIPE WHT VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230306 | 69737507 | 2PK SHERWOOD VLVT GRY 84 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220407 | 69737507 | 2PK SHERWOOD VLVT GRY 84 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221100 | 69737507 | 2PK SHERWOOD VLVT GRY 84 VDC | 2 | 46 | 190 | 650 | 100 | 92 |
| 1868 | 20230109 | 69737507 | 2PK SHERWOOD VLVT GRY 84 VDC | 2 | 46 | 190 | 650 | 100 | 92 |
| 1868 | 20220310 | 69737508 | 2PK SHERWOOD VLVT TEA 84 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20221001 | 69737508 | 2PK SHERWOOD VLVT TEA 84 VDC | 1 | 46 | 190 | 650 | 100 | 46 |
| 1868 | 20220701 | 69737509 | 2PK DOT EMBROIDERY CHM 84 VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220824 | 69737509 | 2PK DOT EMBROIDERY CHM 84 VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220829 | 69737509 | 2PK DOT EMBROIDERY CHM 84 VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220326 | 69737510 | 2PK SANDY SHEER IVY 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220404 | 69737510 2PK SANDY SHEER IVY 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220515 | 69737510 2PK SANDY SHEER IVY 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220516 | 69737510 2PK SANDY SHEER IVY 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220906 | 69737510 2PK SANDY SHEER IVY 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220906 | 69737510 2PK SANDY SHEER IVY 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220227 | 69737511 2PK SANDY SHEER WHT 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220606 | 69737511 2PK SANDY SHEER WHT 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220613 | 69737511 2PK SANDY SHEER WHT 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220704 | 69737511 2PK SANDY SHEER WHT 84 VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220824 | 69737511 2PK SANDY SHEER WHT 84 VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220324 | 69737512 2PK WATER'S EDGE NVY VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220505 | 69737512 2PK WATER'S EDGE NVY VAL VDC | 3 | 23 | 190 | 650 | 150 | 69 |
| 1868 | 20230117 | 69737512 2PK WATER'S EDGE NVY VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220317 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220408 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 3 | 23 | 190 | 650 | 150 | 69 |
| 1868 | 20220424 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220506 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220511 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220514 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220518 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220616 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220706 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220919 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220926 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220929 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20211010 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20211010 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 2 | 23 | 190 | 650 | 150 | 46 |
| 1868 | 20211013 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 2 | 23 | 190 | 650 | 150 | 46 |
| 1868 | 20211018 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20211021 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20211103 | 69737513 2PK WATER'S EDGE WHT VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20220724 | 69737514 3PK PD TIE TOP WHT/BLK VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220810 | 69737514 3PK PD TIE TOP WHT/BLK VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20211002 | 69737514 3PK PD TIE TOP WHT/BLK VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20211203 | 69737514 3PK PD TIE TOP WHT/BLK VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20211206 | 69737514 3PK PD TIE TOP WHT/BLK VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220309 | 69737515 3PK PD TIE TOP WHT/LN VAL VDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220613 | 69737516 3PK LINEN STRIPE LIN VAL VDC | 1 | 23 | 190 | 650 | 150 | 23 |
| 1868 | 20230313 | 69737517 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230315 | 69737517 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230325 | 69737517 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220512 | 69737517 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220920 | 69737517 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220913 | 69737517 | 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220921 | 69737517 | 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20221101 | 69737517 | 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20221109 | 69737517 | 3PK TICK STRIPE WHT/GRY VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220329 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220329 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220416 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 2 | 34.5 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220515 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220615 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 5 | 86.25 | 190 | 650 | 150 | 86.25 |
| 1868 | 20220627 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220720 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220727 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220824 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 2 | 34.5 | 190 | 650 | 150 | 34.5 |
| 1868 | 20220914 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20230122 | 69737518 | 3PK TICK STRIPE WHT/IND VALVDC | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220404 | 69737581 | CW ABBY GRY TAILOR SWAG VDC | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220804 | 69737581 | CW ABBY GRY TAILOR SWAG VDC | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220527 | 69737582 | CW ABBY GRY TAILOR VAL VDC | 1 | 6.04 | 190 | 650 | 150 | 6.04 |
| 1868 | 20220930 | 69737582 | CW ABBY GRY TAILOR VAL VDC | 1 | 6.04 | 190 | 650 | 150 | 6.04 |
| 1868 | 20220428 | 69737583 | 2PK CW ABBY GRY 24 TIER VDC | 1 | 8.63 | 190 | 650 | 150 | 8.63 |
| 1868 | 20221004 | 69737583 | 2PK CW ABBY GRY 24 TIER VDC | 1 | 8.63 | 190 | 650 | 150 | 8.63 |
| 1868 | 20221109 | 69737583 | 2PK CW ABBY GRY 24 TIER VDC | 1 | 8.63 | 190 | 650 | 150 | 8.63 |
| 1868 | 20221110 | 69737584 | 2PK CW ABBY GRY 36 TIER VDC | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220317 | 69737585 | WC WATER FLORAL GLD 95 VDC | 1 | 10.93 | 190 | 650 | 100 | 10.93 |
| 1868 | 20220511 | 69737585 | WC WATER FLORAL GLD 95 VDC | 4 | 43.72 | 190 | 650 | 100 | 43.72 |
| 1868 | 20220520 | 69737585 | WC WATER FLORAL GLD 95 VDC | 1 | 10.93 | 190 | 650 | 100 | 10.93 |
| 1868 | 20220906 | 69737585 | WC WATER FLORAL GLD 95 VDC | 1 | 10.93 | 190 | 650 | 100 | 10.93 |
| 1868 | 20221013 | 69737585 | WC WATER FLORAL GLD 95 VDC | 4 | 43.72 | 190 | 650 | 100 | 43.72 |
| 1868 | 20220309 | 69737586 | WC WATER FLORAL NAT 95 VDC | 4 | 43.72 | 190 | 650 | 100 | 43.72 |
| 1868 | 20220622 | 69737586 | WC WATER FLORAL NAT 95 VDC | 1 | 10.93 | 190 | 650 | 100 | 10.93 |
| 1868 | 20220920 | 69737586 | WC WATER FLORAL NAT 95 VDC | 1 | 10.93 | 190 | 650 | 100 | 10.93 |
| 1868 | 20221012 | 69737586 | WC WATER FLORAL NAT 95 VDC | 2 | 21.86 | 190 | 650 | 100 | 21.86 |
| 1868 | 20221209 | 69737586 | WC WATER FLORAL NAT 95 VDC | 2 | 21.86 | 190 | 650 | 100 | 21.86 |
| 1868 | 20230104 | 69737586 | WC WATER FLORAL NAT 95 VDC | 3 | 32.79 | 190 | 650 | 100 | 32.79 |
| 1868 | 20220610 | 69737587 | WC WATER FLORAL GLD 84 VDC | 2 | 18.4 | 190 | 650 | 100 | 18.4 |
| 1868 | 20220708 | 69737587 | WC WATER FLORAL GLD 84 VDC | 2 | 18.4 | 190 | 650 | 100 | 18.4 |
| 1868 | 20220725 | 69737587 | WC WATER FLORAL GLD 84 VDC | 2 | 18.4 | 190 | 650 | 100 | 18.4 |
| 1868 | 20220910 | 69737587 | WC WATER FLORAL GLD 84 VDC | 1 | 9.2 | 190 | 650 | 100 | 9.2 |
| 1868 | 20220910 | 69737587 | WC WATER FLORAL GLD 84 VDC | 1 | 9.2 | 190 | 650 | 100 | 9.2 |
| 1868 | 20220927 | 69737587 | WC WATER FLORAL GLD 84 VDC | 1 | 9.2 | 190 | 650 | 100 | 9.2 |
| 1868 | 20220423 | 69737588 | WC WATER FLORAL NAT 84 VDC | 2 | 18.4 | 190 | 650 | 100 | 18.4 |
| 1868 | 20220427 | 69737588 | WC WATER FLORAL NAT 84 VDC | 2 | 18.4 | 190 | 650 | 100 | 18.4 |
| 1868 | 20220506 | 69737588 | WC WATER FLORAL NAT 84 VDC | 3 | 27.6 | 190 | 650 | 100 | 27.6 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220513 | 69737588 WC WATER FLORAL NAT 84 VDC | 2 | 9.2 | 190 | 650 | 100 | 18.4 |
| 1868 | 20220519 | 69737588 WC WATER FLORAL NAT 84 VDC | 4 | 9.2 | 190 | 650 | 100 | 36.8 |
| 1868 | 20220610 | 69737588 WC WATER FLORAL NAT 84 VDC | 4 | 9.2 | 190 | 650 | 100 | 36.8 |
| 1868 | 20220711 | 69737588 WC WATER FLORAL NAT 84 VDC | 1 | 9.2 | 190 | 650 | 100 | 9.2 |
| 1868 | 20220927 | 69737588 WC WATER FLORAL NAT 84 VDC | 1 | 9.2 | 190 | 650 | 100 | 9.2 |
| 1868 | 20221025 | 69737588 WC WATER FLORAL NAT 84 VDC | 3 | 9.2 | 190 | 650 | 100 | 27.6 |
| 1868 | 20220502 | 69737589 WC WATER FLORAL AQU 63 VDC | 1 | 8.05 | 190 | 650 | 100 | 8.05 |
| 1868 | 20220612 | 69737590 CW LYNETTE AQU 84 VDC | 1 | 10.06 | 190 | 650 | 130 | 10.06 |
| 1868 | 20220323 | 69737591 CW LYNETTE AQU VAL VDC | 3 | 6.04 | 190 | 650 | 150 | 18.12 |
| 1868 | 20220614 | 69737591 CW LYNETTE AQU VAL VDC | 1 | 6.04 | 190 | 650 | 150 | 6.04 |
| 1868 | 20221117 | 69737591 CW LYNETTE AQU VAL VDC | 5 | 6.04 | 190 | 650 | 150 | 30.2 |
| 1868 | 20221221 | 69737591 CW LYNETTE AQU VAL VDC | 3 | 6.04 | 190 | 650 | 150 | 18.12 |
| 1868 | 20230123 | 69737591 CW LYNETTE AQU VAL VDC | 1 | 6.04 | 190 | 650 | 150 | 6.04 |
| 1868 | 20220504 | 69737593 CW STRWBRY GRDN RED SWAG VDC | 2 | 10.35 | 190 | 650 | 150 | 20.7 |
| 1868 | 20220518 | 69737593 CW STRWBRY GRDN RED SWAG VDC | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220812 | 69737593 CW STRWBRY GRDN RED SWAG VDC | 2 | 10.35 | 190 | 650 | 150 | 20.7 |
| 1868 | 20220901 | 69737593 CW STRWBRY GRDN RED SWAG VDC | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220504 | 69737596 2PK CW STRWBRY GRDN RED 36 VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220323 | 69737597 CW MOROCCO AQU VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220327 | 69737597 CW MOROCCO AQU VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220416 | 69737597 CW MOROCCO AQU VAL VDC | 6 | 5.75 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220517 | 69737597 CW MOROCCO AQU VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220513 | 69737597 CW MOROCCO AQU VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221021 | 69737597 CW MOROCCO AQU VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221109 | 69737597 CW MOROCCO AQU VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230120 | 69737597 CW MOROCCO AQU VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230130 | 69737597 CW MOROCCO AQU VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220228 | 69737598 CW MOROCCO BLK VAL VDC | 8 | 5.75 | 190 | 650 | 100 | 46 |
| 1868 | 20220306 | 69737598 CW MOROCCO BLK VAL VDC | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220404 | 69737598 CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220422 | 69737598 CW MOROCCO BLK VAL VDC | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220619 | 69737598 CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220705 | 69737598 CW MOROCCO BLK VAL VDC | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220726 | 69737598 CW MOROCCO BLK VAL VDC | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220816 | 69737598 CW MOROCCO BLK VAL VDC | 7 | 5.75 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220914 | 69737598 CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221021 | 69737598 CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221209 | 69737598 CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230115 | 69737598 CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230311 | 69737599 CW MOROCCO GRY VAL VDC | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220314 | 69737599 CW MOROCCO GRY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220315 | 69737599 CW MOROCCO GRY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220330 | 69737599 CW MOROCCO GRY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220405 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220413 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220414 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220520 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220514 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220517 | CW MOROCCO GRY VAL VDC | | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220524 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220526 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220604 | CW MOROCCO GRY VAL VDC | | 5 | 5.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220607 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220609 | CW MOROCCO GRY VAL VDC | | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220628 | CW MOROCCO GRY VAL VDC | | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220626 | CW MOROCCO GRY VAL VDC | | 8 | 5.75 | 190 | 650 | 100 | 46 |
| 1868 | 20220703 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220709 | CW MOROCCO GRY VAL VDC | | 5 | 5.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220803 | CW MOROCCO GRY VAL VDC | | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220901 | CW MOROCCO GRY VAL VDC | | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220922 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221010 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230118 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230130 | CW MOROCCO GRY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230301 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220306 | CW MOROCCO NVY VAL VDC | | 8 | 5.75 | 190 | 650 | 100 | 46 |
| 1868 | 20220307 | CW MOROCCO NVY VAL VDC | | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220311 | CW MOROCCO NVY VAL VDC | | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220320 | CW MOROCCO NVY VAL VDC | | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220325 | CW MOROCCO NVY VAL VDC | | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220326 | CW MOROCCO NVY VAL VDC | | 5 | 5.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220328 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220403 | CW MOROCCO NVY VAL VDC | | 8 | 5.75 | 190 | 650 | 100 | 46 |
| 1868 | 20220329 | CW MOROCCO NVY VAL VDC | | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220402 | CW MOROCCO NVY VAL VDC | | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220403 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220403 | CW MOROCCO NVY VAL VDC | | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220405 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220405 | CW MOROCCO NVY VAL VDC | | 4 | 5.75 | 190 | 650 | 100 | 23 |
| 1868 | 20220408 | CW MOROCCO NVY VAL VDC | | 6 | 5.75 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220415 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220418 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220420 | CW MOROCCO NVY VAL VDC | | 12 | 5.75 | 190 | 650 | 100 | 69 |
| 1868 | 20220517 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220517 | CW MOROCCO NVY VAL VDC | | 1 | 5.75 | 190 | 650 | 100 | 5.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220517 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220513 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220511 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220515 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220520 | 69737600 CW MOROCCO NVY VAL VDC | 13 | 5.75 | 190 | 650 | 100 | 74.75 |
| 1868 | 20220520 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220527 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220528 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220530 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220531 | 69737600 CW MOROCCO NVY VAL VDC | 6 | 5.75 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220531 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220616 | 69737600 CW MOROCCO NVY VAL VDC | 3 | 5.75 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220716 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220730 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220730 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220730 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220830 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220912 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220919 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221011 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221011 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221011 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221022 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221025 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221103 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221111 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221116 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20221206 | 69737600 CW MOROCCO NVY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230118 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230202 | 69737600 CW MOROCCO NVY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20230303 | 69737601 CW SEASHELLS AQUA 84 VDC | 2 | 12.65 | 190 | 650 | 130 | 25.3 |
| 1868 | 20220508 | 69737601 CW SEASHELLS AQUA 84 VDC | 1 | 12.65 | 190 | 650 | 130 | 12.65 |
| 1868 | 20220525 | 69737601 CW SEASHELLS AQUA 84 VDC | 2 | 12.65 | 190 | 650 | 130 | 25.3 |
| 1868 | 20220808 | 69737601 CW SEASHELLS AQUA 84 VDC | 2 | 12.65 | 190 | 650 | 130 | 25.3 |
| 1868 | 20220428 | 69737602 CW SEASHELLS LINEN 84 VDC | 1 | 12.65 | 190 | 650 | 130 | 12.65 |
| 1868 | 20230112 | 69737602 CW SEASHELLS LINEN 84 VDC | 2 | 12.65 | 190 | 650 | 130 | 25.3 |

| 1868 | Date | Part | Description | Qty | Value | 190 | 650 | 150 | Total |
|------|------|------|-------------|-----|-------|-----|-----|-----|-------|
| 1868 | 20220705 | 69737603 | CW SEASHELLS AQU SWAG VDC | 1 | 9.78 | 190 | 650 | 150 | 9.78 |
| 1868 | 20220301 | 69737604 | CW SEASHELLS LIN SWAG VDC | 1 | 9.78 | 190 | 650 | 150 | 9.78 |
| 1868 | 20220301 | 69737605 | CW SEASHELLS AQU VAL VDC | 1 | 6.9 | 190 | 650 | 150 | 6.9 |
| 1868 | 20220601 | 69737606 | CW SEASHELLS LIN VAL VDC | 2 | 6.9 | 190 | 650 | 150 | 13.8 |
| 1868 | 20220318 | 69737609 | 2PK CW SEASHELLS AQU 36 VDC | 2 | 7.19 | 190 | 650 | 150 | 14.38 |
| 1868 | 20220324 | 69737609 | 2PK CW SEASHELLS AQU 36 VDC | 2 | 7.19 | 190 | 650 | 150 | 14.38 |
| 1868 | 20220922 | 69737609 | 2PK CW SEASHELLS AQU 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20220929 | 69737609 | 2PK CW SEASHELLS AQU 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20220301 | 69737610 | 2PK CW SEASHELLS LIN 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20220324 | 69737610 | 2PK CW SEASHELLS LIN 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20220324 | 69737610 | 2PK CW SEASHELLS LIN 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20220601 | 69737610 | 2PK CW SEASHELLS LIN 36 VDC | 2 | 7.19 | 190 | 650 | 150 | 14.38 |
| 1868 | 20220927 | 69737611 | CW SEASHELLS AQU 63 VDC | 1 | 10.58 | 190 | 650 | 130 | 10.58 |
| 1868 | 20220328 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220412 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220412 | 69737617 | CW MCKENZIE GRY SWAG VDC | 2 | 9.03 | 190 | 650 | 150 | 18.06 |
| 1868 | 20220501 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220508 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220513 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220531 | 69737617 | CW MCKENZIE GRY SWAG VDC | 4 | 9.03 | 190 | 650 | 150 | 36.12 |
| 1868 | 20220913 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220824 | 69737617 | CW MCKENZIE GRY SWAG VDC | 2 | 9.03 | 190 | 650 | 150 | 18.06 |
| 1868 | 20220914 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220927 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220927 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20221025 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20221025 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20221113 | 69737617 | CW MCKENZIE GRY SWAG VDC | 2 | 9.03 | 190 | 650 | 150 | 18.06 |
| 1868 | 20220302 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 4 | 6.61 | 190 | 650 | 150 | 26.44 |
| 1868 | 20220405 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220501 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220508 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220518 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220831 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220908 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 8 | 6.61 | 190 | 650 | 150 | 52.88 |
| 1868 | 20220910 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 2 | 6.61 | 190 | 650 | 150 | 13.22 |
| 1868 | 20220914 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220927 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20221014 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20221025 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20221025 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20221121 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 2 | 6.61 | 190 | 650 | 150 | 13.22 |
| 1868 | 20220506 | 69737619 | CW LODGE PLAIDII GRY/WHTVALVDC | 3 | 5.75 | 190 | 650 | 130 | 17.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220721 | 69737619 CW LODGE PLAIDII GRY/WHTVALVDC | 2 | 5.75 | 190 | 650 | 130 | 11.5 |
| 1868 | 20220721 | 69737619 CW LODGE PLAIDII GRY/WHTVALVDC | 4 | 5.75 | 190 | 650 | 130 | 23 |
| 1868 | 20220303 | 69737620 CW CHLOE GRY VAL VDC | 2 | 6.9 | 190 | 650 | 150 | 13.8 |
| 1868 | 20220303 | 69737620 CW CHLOE GRY VAL VDC | 1 | 6.9 | 190 | 650 | 150 | 6.9 |
| 1868 | 20220315 | 69737620 CW CHLOE GRY VAL VDC | 2 | 6.9 | 190 | 650 | 150 | 13.8 |
| 1868 | 20220412 | 69737620 CW CHLOE GRY VAL VDC | 1 | 6.9 | 190 | 650 | 150 | 6.9 |
| 1868 | 20220525 | 69737620 CW CHLOE GRY VAL VDC | 2 | 6.9 | 190 | 650 | 150 | 13.8 |
| 1868 | 20220914 | 69737620 CW CHLOE GRY VAL VDC | 1 | 6.9 | 190 | 650 | 150 | 6.9 |
| 1868 | 20221209 | 69737620 CW CHLOE GRY VAL VDC | 2 | 6.9 | 190 | 650 | 150 | 13.8 |
| 1868 | 20221228 | 69737620 CW CHLOE GRY VAL VDC | 2 | 6.9 | 190 | 650 | 150 | 13.8 |
| 1868 | 20230117 | 69737620 CW CHLOE GRY VAL VDC | 1 | 6.9 | 190 | 650 | 150 | 6.9 |
| 1868 | 20220405 | 69737621 2PK CW CHLOE GRY 36 TIER VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20221112 | 69737621 2PK CW CHLOE GRY 36 TIER VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20230113 | 69737621 2PK CW CHLOE GRY 36 TIER VDC | 4 | 9.2 | 190 | 650 | 150 | 36.8 |
| 1868 | 20220324 | 69737624 CW DANDELION PRINT MLT VAL VDC | 2 | 5.87 | 190 | 650 | 150 | 11.74 |
| 1868 | 20220427 | 69737624 CW DANDELION PRINT MLT VAL VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220517 | 69737624 CW DANDELION PRINT MLT VAL VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220517 | 69737624 CW DANDELION PRINT MLT VAL VDC | 4 | 5.87 | 190 | 650 | 150 | 23.48 |
| 1868 | 20220520 | 69737624 CW DANDELION PRINT MLT VAL VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220523 | 69737624 CW DANDELION PRINT MLT VAL VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220624 | 69737624 CW DANDELION PRINT MLT VAL VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220926 | 69737624 CW DANDELION PRINT MLT VAL VDC | 2 | 5.87 | 190 | 650 | 150 | 11.74 |
| 1868 | 20221024 | 69737624 CW DANDELION PRINT MLT VAL VDC | 1 | 5.87 | 190 | 650 | 150 | 5.87 |
| 1868 | 20220307 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 2 | 9.2 | 190 | 650 | 150 | 18.4 |
| 1868 | 20220317 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220323 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220408 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220427 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220501 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220522 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220624 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220708 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220722 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 3 | 9.2 | 190 | 650 | 150 | 27.6 |
| 1868 | 20220808 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 2 | 9.2 | 190 | 650 | 150 | 18.4 |
| 1868 | 20220819 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 4 | 9.2 | 190 | 650 | 150 | 36.8 |
| 1868 | 20221002 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20221012 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20221024 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20221026 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20221121 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20221205 | 69737625 2PK CW DNDLION PRNT MLT 36VDC | 1 | 9.2 | 190 | 650 | 150 | 9.2 |
| 1868 | 20220304 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220315 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220419 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220511 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220713 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220720 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220812 | 69737626 2PK CW BOTANICAL GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220228 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220402 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220414 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220422 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220424 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220511 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220603 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220604 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220610 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220622 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220713 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220719 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220726 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220731 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220802 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220830 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 8 | 11.5 | 190 | 650 | 100 | 92 |
| 1868 | 20220908 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220912 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220913 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 5 | 11.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220913 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220929 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220929 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220929 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220929 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221014 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20221017 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221024 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221031 | 69737627 2PK CW BOTANICAL WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220507 | 69737628 CW BOTANICAL GRY VAL VDC | 1 | 6.04 | 190 | 650 | 100 | 6.04 |
| 1868 | 20220508 | 69737628 CW BOTANICAL GRY VAL VDC | 1 | 6.04 | 190 | 650 | 100 | 6.04 |
| 1868 | 20220624 | 69737628 CW BOTANICAL GRY VAL VDC | 1 | 6.04 | 190 | 650 | 100 | 6.04 |
| 1868 | 20221121 | 69737628 CW BOTANICAL GRY VAL VDC | 1 | 6.04 | 190 | 650 | 100 | 6.04 |
| 1868 | 20220508 | 69737629 2PK CW BOTANICAL GRY 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20220813 | 69737629 2PK CW BOTANICAL GRY 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20221005 | 69737629 2PK CW BOTANICAL GRY 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20221007 | 69737629 2PK CW BOTANICAL GRY 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20221017 | 69737629 2PK CW BOTANICAL GRY 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |
| 1868 | 20221121 | 69737629 2PK CW BOTANICAL GRY 36 VDC | 1 | 7.19 | 190 | 650 | 150 | 7.19 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220304 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220404 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220404 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220410 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220413 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 4 | 11.5 | 190 | 650 | 100 | 46 |
| 1868 | 20221005 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221017 | 69737630 2PK CW BOTANICAL GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220304 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220322 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220407 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220506 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220517 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220520 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220701 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220711 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220711 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220726 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220726 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220731 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220816 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220813 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220905 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220927 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220928 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220930 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221001 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221005 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221005 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221027 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221107 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221107 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20211123 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20211215 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230107 | 69737631 2PK CW BOTANICAL WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220912 | 69737632 CW SEATON WHT/NVY VAL VDC | 1 | 6.33 | 190 | 650 | 150 | 6.33 |
| 1868 | 20220912 | 69737632 CW SEATON WHT/NVY VAL VDC | 1 | 6.33 | 190 | 650 | 150 | 6.33 |
| 1868 | 20220330 | 69737634 CW MARQUEE WHT 95 VDC | 1 | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220406 | 69737634 CW MARQUEE WHT 95 VDC | 6 | 16.1 | 190 | 650 | 120 | 96.6 |
| 1868 | 20220422 | 69737634 CW MARQUEE WHT 95 VDC | 1 | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220505 | 69737634 CW MARQUEE WHT 95 VDC | 6 | 16.1 | 190 | 650 | 120 | 96.6 |
| 1868 | 20220514 | 69737634 CW MARQUEE WHT 95 VDC | 1 | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220527 | 69737634 CW MARQUEE WHT 95 VDC | 1 | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220606 | 69737634 CW MARQUEE WHT 95 VDC | 1 | 16.1 | 190 | 650 | 120 | 16.1 |

| 1868 | Date | Part | Description | Qty | | Value | 190 | 650 | 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220608 | 69737634 | CW MARQUEE WHT 95 VDC | 5 | | 16.1 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220615 | 69737634 | CW MARQUEE WHT 95 VDC | 1 | | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220615 | 69737634 | CW MARQUEE WHT 95 VDC | 4 | | 16.1 | 190 | 650 | 120 | 64.4 |
| 1868 | 20220615 | 69737634 | CW MARQUEE WHT 95 VDC | 4 | | 16.1 | 190 | 650 | 120 | 64.4 |
| 1868 | 20220618 | 69737634 | CW MARQUEE WHT 95 VDC | 4 | | 16.1 | 190 | 650 | 120 | 64.4 |
| 1868 | 20220626 | 69737634 | CW MARQUEE WHT 95 VDC | 2 | | 16.1 | 190 | 650 | 120 | 32.2 |
| 1868 | 20220627 | 69737634 | CW MARQUEE WHT 95 VDC | 4 | | 16.1 | 190 | 650 | 120 | 64.4 |
| 1868 | 20220725 | 69737634 | CW MARQUEE WHT 95 VDC | 4 | | 16.1 | 190 | 650 | 120 | 64.4 |
| 1868 | 20220801 | 69737634 | CW MARQUEE WHT 95 VDC | 8 | | 16.1 | 190 | 650 | 120 | 128.8 |
| 1868 | 20220816 | 69737634 | CW MARQUEE WHT 95 VDC | 1 | | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220816 | 69737634 | CW MARQUEE WHT 95 VDC | 1 | | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220816 | 69737634 | CW MARQUEE WHT 95 VDC | 1 | | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20220831 | 69737634 | CW MARQUEE WHT 95 VDC | 8 | | 16.1 | 190 | 650 | 120 | 128.8 |
| 1868 | 20220829 | 69737634 | CW MARQUEE WHT 95 VDC | 2 | | 16.1 | 190 | 650 | 120 | 32.2 |
| 1868 | 20221026 | 69737634 | CW MARQUEE WHT 95 VDC | 1 | | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20221103 | 69737634 | CW MARQUEE WHT 95 VDC | 1 | | 16.1 | 190 | 650 | 120 | 16.1 |
| 1868 | 20221107 | 69737634 | CW MARQUEE WHT 95 VDC | 2 | | 16.1 | 190 | 650 | 120 | 32.2 |
| 1868 | 20221122 | 69737634 | CW MARQUEE WHT 95 VDC | 7 | | 16.1 | 190 | 650 | 120 | 112.7 |
| 1868 | 20221218 | 69737634 | CW MARQUEE WHT 95 VDC | 2 | | 16.1 | 190 | 650 | 120 | 32.2 |
| 1868 | 20230319 | 69737635 | CW MARQUEE WHT 120 VDC | 4 | | 20.7 | 190 | 650 | 120 | 82.8 |
| 1868 | 20220506 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220509 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220509 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220509 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220509 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220714 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220807 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220807 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220905 | 69737635 | CW MARQUEE WHT 120 VDC | 5 | | 20.7 | 190 | 650 | 120 | 103.5 |
| 1868 | 20221020 | 69737635 | CW MARQUEE WHT 120 VDC | 4 | | 20.7 | 190 | 650 | 120 | 82.8 |
| 1868 | 20221021 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20221127 | 69737635 | CW MARQUEE WHT 120 VDC | 1 | | 20.7 | 190 | 650 | 120 | 20.7 |
| 1868 | 20220313 | 69737636 | CW MARQUEE WHT 84 VDC | 4 | | 13.8 | 190 | 650 | 120 | 55.2 |
| 1868 | 20220405 | 69737636 | CW MARQUEE WHT 84 VDC | 2 | | 13.8 | 190 | 650 | 120 | 27.6 |
| 1868 | 20220503 | 69737636 | CW MARQUEE WHT 84 VDC | 4 | | 13.8 | 190 | 650 | 120 | 55.2 |
| 1868 | 20220512 | 69737636 | CW MARQUEE WHT 84 VDC | 2 | | 13.8 | 190 | 650 | 120 | 27.6 |
| 1868 | 20220513 | 69737636 | CW MARQUEE WHT 84 VDC | 4 | | 13.8 | 190 | 650 | 120 | 55.2 |
| 1868 | 20220604 | 69737636 | CW MARQUEE WHT 84 VDC | 2 | | 13.8 | 190 | 650 | 120 | 27.6 |
| 1868 | 20220626 | 69737636 | CW MARQUEE WHT 84 VDC | 3 | | 13.8 | 190 | 650 | 120 | 41.4 |
| 1868 | 20220729 | 69737636 | CW MARQUEE WHT 84 VDC | 1 | | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220729 | 69737636 | CW MARQUEE WHT 84 VDC | 1 | | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220801 | 69737636 | CW MARQUEE WHT 84 VDC | 1 | | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220912 | 69737636 | CW MARQUEE WHT 84 VDC | 1 | | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220826 | 69737636 | CW MARQUEE WHT 84 VDC | 7 | | 13.8 | 190 | 650 | 120 | 96.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220927 | 69737636 CW MARQUEE WHT 84 VDC | | 4 | 13.8 | 190 | 650 | 120 | 55.2 |
| 1868 | 20221101 | 69737636 CW MARQUEE WHT 84 VDC | | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20221102 | 69737636 CW MARQUEE WHT 84 VDC | | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20221102 | 69737636 CW MARQUEE WHT 84 VDC | | 2 | 13.8 | 190 | 650 | 120 | 27.6 |
| 1868 | 20221102 | 69737636 CW MARQUEE WHT 84 VDC | | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20221105 | 69737636 CW MARQUEE WHT 84 VDC | | 2 | 13.8 | 190 | 650 | 120 | 27.6 |
| 1868 | 20230104 | 69737636 CW MARQUEE WHT 84 VDC | | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20230112 | 69737636 CW MARQUEE WHT 84 VDC | | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20230112 | 69737636 CW MARQUEE WHT 84 VDC | | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220307 | 69737637 CW MARQUEE WHT 132 VDC | | 1 | 23 | 190 | 650 | 120 | 23 |
| 1868 | 20220330 | 69737637 CW MARQUEE WHT 132 VDC | | 2 | 23 | 190 | 650 | 120 | 46 |
| 1868 | 20220628 | 69737637 CW MARQUEE WHT 132 VDC | | 12 | 23 | 190 | 650 | 120 | 276 |
| 1868 | 20220713 | 69737637 CW MARQUEE WHT 132 VDC | | 1 | 23 | 190 | 650 | 120 | 23 |
| 1868 | 20220713 | 69737637 CW MARQUEE WHT 132 VDC | | 3 | 23 | 190 | 650 | 120 | 69 |
| 1868 | 20220807 | 69737637 CW MARQUEE WHT 132 VDC | | 3 | 23 | 190 | 650 | 120 | 69 |
| 1868 | 20221007 | 69737637 CW MARQUEE WHT 132 VDC | | 4 | 23 | 190 | 650 | 120 | 92 |
| 1868 | 20221020 | 69737637 CW MARQUEE WHT 132 VDC | | 2 | 23 | 190 | 650 | 120 | 46 |
| 1868 | 20221218 | 69737637 CW MARQUEE WHT 132 VDC | | 2 | 23 | 190 | 650 | 120 | 46 |
| 1868 | 20230307 | 69737638 CW MARQUEE WHT 144 VDC | | 8 | 25.3 | 190 | 650 | 120 | 202.4 |
| 1868 | 20230318 | 69737638 CW MARQUEE WHT 144 VDC | | 4 | 25.3 | 190 | 650 | 120 | 101.2 |
| 1868 | 20220708 | 69737638 CW MARQUEE WHT 144 VDC | | 2 | 25.3 | 190 | 650 | 120 | 50.6 |
| 1868 | 20220725 | 69737638 CW MARQUEE WHT 144 VDC | | 2 | 25.3 | 190 | 650 | 120 | 50.6 |
| 1868 | 20220731 | 69737638 CW MARQUEE WHT 144 VDC | | 2 | 25.3 | 190 | 650 | 120 | 50.6 |
| 1868 | 20220819 | 69737638 CW MARQUEE WHT 144 VDC | | 1 | 25.3 | 190 | 650 | 120 | 25.3 |
| 1868 | 20220819 | 69737638 CW MARQUEE WHT 144 VDC | | 4 | 25.3 | 190 | 650 | 120 | 101.2 |
| 1868 | 20220905 | 69737638 CW MARQUEE WHT 144 VDC | | 2 | 25.3 | 190 | 650 | 120 | 50.6 |
| 1868 | 20220930 | 69737638 CW MARQUEE WHT 144 VDC | | 4 | 25.3 | 190 | 650 | 120 | 101.2 |
| 1868 | 20230106 | 69737638 CW MARQUEE WHT 144 VDC | | 1 | 25.3 | 190 | 650 | 120 | 25.3 |
| 1868 | 20220307 | 69737639 CW MARQUEE WHT 108 VDC | | 2 | 18.4 | 190 | 650 | 120 | 36.8 |
| 1868 | 20220322 | 69737639 CW MARQUEE WHT 108 VDC | | 2 | 18.4 | 190 | 650 | 120 | 36.8 |
| 1868 | 20220426 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220424 | 69737639 CW MARQUEE WHT 108 VDC | | 2 | 18.4 | 190 | 650 | 120 | 36.8 |
| 1868 | 20220425 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220425 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220513 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220513 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220515 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220522 | 69737639 CW MARQUEE WHT 108 VDC | | 2 | 18.4 | 190 | 650 | 120 | 36.8 |
| 1868 | 20220607 | 69737639 CW MARQUEE WHT 108 VDC | | 2 | 18.4 | 190 | 650 | 120 | 36.8 |
| 1868 | 20220627 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220721 | 69737639 CW MARQUEE WHT 108 VDC | | 5 | 18.4 | 190 | 650 | 120 | 92 |
| 1868 | 20220912 | 69737639 CW MARQUEE WHT 108 VDC | | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220810 | 69737639 CW MARQUEE WHT 108 VDC | | 2 | 18.4 | 190 | 650 | 120 | 36.8 |

| 1868 | 20220825 | 69737639 CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220825 | 69737639 CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220907 | 69737639 CW MARQUEE WHT 108 VDC | 6 | 18.4 | 190 | 650 | 120 | 110.4 |
| 1868 | 20220921 | 69737639 CW MARQUEE WHT 108 VDC | 6 | 18.4 | 190 | 650 | 120 | 110.4 |
| 1868 | 20220919 | 69737639 CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220922 | 69737639 CW MARQUEE WHT 108 VDC | 4 | 18.4 | 190 | 650 | 120 | 73.6 |
| 1868 | 20221010 | 69737639 CW MARQUEE WHT 108 VDC | 11 | 18.4 | 190 | 650 | 120 | 202.4 |
| 1868 | 20221012 | 69737639 CW MARQUEE WHT 108 VDC | 4 | 18.4 | 190 | 650 | 120 | 73.6 |
| 1868 | 20221016 | 69737639 CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20221024 | 69737639 CW MARQUEE WHT 108 VDC | 8 | 18.4 | 190 | 650 | 120 | 147.2 |
| 1868 | 20221123 | 69737639 CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20230220 | 69737639 CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20221021 | 69737640 CW SOHO VOILE OYSTER 95 VDC | 4 | 6.61 | 190 | 650 | 100 | 26.44 |
| 1868 | 20230128 | 69737640 CW SOHO VOILE OYSTER 95 VDC | 8 | 6.61 | 190 | 650 | 100 | 52.88 |
| 1868 | 20221120 | 69737642 CW SOHO VOILE WNTR WHT 95 VDC | 1 | 6.61 | 190 | 650 | 100 | 6.61 |
| 1868 | 20221107 | 69737643 CW SOHO VOILE OYSTER 120 VDC | 6 | 7.76 | 190 | 650 | 100 | 46.56 |
| 1868 | 20221026 | 69737648 CW SOHO VOILE WNTR WHT 84 VDC | 2 | 6.04 | 190 | 650 | 100 | 12.08 |
| 1868 | 20230104 | 69737648 CW SOHO VOILE WNTR WHT 84 VDC | 1 | 6.04 | 190 | 650 | 100 | 6.04 |
| 1868 | 20221205 | 69737649 CW SOHO VOILE OYSTER 132 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20230104 | 69737654 CW SOHO VOILE WNTR WHT 144 VDC | 8 | 8.91 | 190 | 650 | 100 | 71.28 |
| 1868 | 20221121 | 69737656 CW SOHO VOILE SIL 63 VDC | 2 | 5.18 | 190 | 650 | 100 | 10.36 |
| 1868 | 20230203 | 69737656 CW SOHO VOILE SIL 63 VDC | 3 | 5.18 | 190 | 650 | 100 | 15.54 |
| 1868 | 20221115 | 69737657 CW SOHO VOILE WNTR WHT 63 VDC | 1 | 5.18 | 190 | 650 | 100 | 5.18 |
| 1868 | 20221120 | 69737658 CW SOHO VOILE OYSTER 108 VDC | 1 | 7.19 | 190 | 650 | 100 | 7.19 |
| 1868 | 20221214 | 69737658 CW SOHO VOILE OYSTER 108 VDC | 16 | 7.19 | 190 | 650 | 100 | 115.04 |
| 1868 | 20221012 | 69737660 CW SOHO VOILE WNTR WHT 108 VDC | 2 | 7.19 | 190 | 650 | 100 | 14.38 |
| 1868 | 20221126 | 69737660 CW SOHO VOILE WNTR WHT 108 VDC | 1 | 7.19 | 190 | 650 | 100 | 7.19 |
| 1868 | 20221206 | 69737660 CW SOHO VOILE WNTR WHT 108 VDC | 1 | 7.19 | 190 | 650 | 100 | 7.19 |
| 1868 | 20221211 | 69737660 CW SOHO VOILE WNTR WHT 108 VDC | 1 | 7.19 | 190 | 650 | 100 | 7.19 |
| 1868 | 20220306 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220318 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220321 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220328 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220413 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220413 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220419 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220425 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220519 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220516 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220711 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 8 | 8.34 | 190 | 650 | 100 | 66.72 |
| 1868 | 20220718 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220912 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220812 | 69737661 CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220824 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 10 | 8.34 | 190 | 650 | 100 | 83.4 |
| 1868 | 20220924 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 6 | 8.34 | 190 | 650 | 100 | 50.04 |
| 1868 | 20221011 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20221011 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20221013 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20221016 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20221027 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220416 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220418 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220506 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220517 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220517 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220527 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220527 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 6 | 8.34 | 190 | 650 | 100 | 50.04 |
| 1868 | 20220606 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 8 | 8.34 | 190 | 650 | 100 | 66.72 |
| 1868 | 20220604 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220604 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220609 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 7 | 8.34 | 190 | 650 | 100 | 58.38 |
| 1868 | 20220620 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220623 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220715 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220726 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220809 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 7 | 8.34 | 190 | 650 | 100 | 58.38 |
| 1868 | 20220921 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220927 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 6 | 8.34 | 190 | 650 | 100 | 50.04 |
| 1868 | 20220929 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20221003 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 6 | 8.34 | 190 | 650 | 100 | 50.04 |
| 1868 | 20221109 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20221231 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20230105 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220227 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 8 | 8.34 | 190 | 650 | 100 | 66.72 |
| 1868 | 20220228 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220302 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220304 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 7 | 8.34 | 190 | 650 | 100 | 58.38 |
| 1868 | 20220311 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220322 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220317 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220404 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220411 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220411 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220411 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220412 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220508 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220517 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220529 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220529 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220625 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220625 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220708 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20220718 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220819 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220819 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220719 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220722 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220722 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220802 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220809 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220809 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220808 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220824 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220830 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220829 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 3 | 8.34 | 190 | 650 | 100 | 25.02 |
| 1868 | 20220829 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220902 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220917 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220927 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220927 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220927 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220927 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220929 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20211009 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20211018 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 4 | 8.34 | 190 | 650 | 100 | 33.36 |
| 1868 | 20211103 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 3 | 8.34 | 190 | 650 | 100 | 25.02 |
| 1868 | 20211109 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 6 | 8.34 | 190 | 650 | 100 | 50.04 |
| 1868 | 20211109 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20211212 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20211222 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20230104 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20230125 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20230126 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220407 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20220413 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20220519 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220519 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | | 16 | 10.64 | 190 | 650 | 100 | 170.24 |
| 1868 | 20220520 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220524 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | | 4 | 10.64 | 190 | 650 | 100 | 42.56 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220527 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220602 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 4 | 10.64 | 190 | 650 | 100 | 42.56 |
| 1868 | 20220601 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220604 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 10 | 10.64 | 190 | 650 | 100 | 106.4 |
| 1868 | 20220708 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 6 | 10.64 | 190 | 650 | 100 | 63.84 |
| 1868 | 20220715 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220727 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20220729 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 4 | 10.64 | 190 | 650 | 100 | 42.56 |
| 1868 | 20220801 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220807 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 3 | 10.64 | 190 | 650 | 100 | 31.92 |
| 1868 | 20220816 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220825 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220913 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20220916 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 6 | 10.64 | 190 | 650 | 100 | 63.84 |
| 1868 | 20220915 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220929 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220928 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20221004 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 5 | 10.64 | 190 | 650 | 100 | 53.2 |
| 1868 | 20221009 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20221029 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20221029 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 3 | 10.64 | 190 | 650 | 100 | 31.92 |
| 1868 | 20221030 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20221107 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20221115 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20221115 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20221115 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 6 | 10.64 | 190 | 650 | 100 | 63.84 |
| 1868 | 20221118 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20221114 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20221118 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20221122 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20221122 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20230118 | CW SOHO VOILE GRMT OYTR 120VDC | 69737664 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220320 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220320 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220407 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220407 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220517 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 6 | 10.64 | 190 | 650 | 100 | 63.84 |
| 1868 | 20220807 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220809 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220816 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220816 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220915 | CW SOHO VOILE GRMT SIL 120 VDC | 69737665 | 1 | 10.64 | 190 | 650 | 100 | 10.64 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220929 | 69737665 CW SOHO VOILE GRMT SIL 120 VDC | 3 | 10.64 | 190 | 650 | 100 | 31.92 |
| 1868 | 20220916 | 69737666 CW SOHO VOILE GRMT WTWHT120VDS | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220303 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220309 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 8 | 7.48 | 190 | 650 | 100 | 59.84 |
| 1868 | 20220309 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220309 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220406 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220422 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220423 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20220512 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220514 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 5 | 7.48 | 190 | 650 | 100 | 37.4 |
| 1868 | 20220610 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20220620 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220713 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220713 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220728 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220802 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220802 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220920 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220927 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20221007 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221007 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 3 | 7.48 | 190 | 650 | 100 | 22.44 |
| 1868 | 20221009 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221017 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221025 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221025 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221116 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221128 | 69737667 CW SOHO VOILE GRMT OYSTR 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220330 | 69737668 CW SOHO VOILE GRMT SIL 84 VDC | 6 | 7.48 | 190 | 650 | 100 | 44.88 |
| 1868 | 20220803 | 69737668 CW SOHO VOILE GRMT SIL 84 VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220826 | 69737668 CW SOHO VOILE GRMT SIL 84 VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220919 | 69737668 CW SOHO VOILE GRMT SIL 84 VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20221128 | 69737668 CW SOHO VOILE GRMT SIL 84 VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20221210 | 69737668 CW SOHO VOILE GRMT SIL 84 VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20220323 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 6 | 7.48 | 190 | 650 | 100 | 44.88 |
| 1868 | 20220329 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220630 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220630 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 6 | 7.48 | 190 | 650 | 100 | 44.88 |
| 1868 | 20220630 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220630 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220712 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 3 | 7.48 | 190 | 650 | 100 | 22.44 |
| 1868 | 20220719 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20220728 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220802 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20221017 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20221031 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 4 | 7.48 | 190 | 650 | 100 | 29.92 |
| 1868 | 20221128 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20221128 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20221206 | 69737669 CW SOHO VOILE GRMT WTWHT 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220312 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 6 | 11.79 | 190 | 650 | 100 | 70.74 |
| 1868 | 20220330 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220330 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220330 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 23.58 |
| 1868 | 20220330 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220330 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220413 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 4 | 11.79 | 190 | 650 | 100 | 47.16 |
| 1868 | 20220801 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220801 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220904 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 2 | 11.79 | 190 | 650 | 100 | 23.58 |
| 1868 | 20220916 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 8 | 11.79 | 190 | 650 | 100 | 94.32 |
| 1868 | 20221025 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 3 | 11.79 | 190 | 650 | 100 | 35.37 |
| 1868 | 20221120 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221120 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20230104 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20230123 | 69737670 CW SOHO VOILE GRMT OYTR 132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220520 | 69737671 CW SOHO VOILE GRMT SIL 132 VDC | 7 | 11.79 | 190 | 650 | 100 | 82.53 |
| 1868 | 20220606 | 69737671 CW SOHO VOILE GRMT SIL 132 VDC | 4 | 11.79 | 190 | 650 | 100 | 47.16 |
| 1868 | 20220628 | 69737671 CW SOHO VOILE GRMT SIL 132 VDC | 2 | 11.79 | 190 | 650 | 100 | 23.58 |
| 1868 | 20220920 | 69737671 CW SOHO VOILE GRMT SIL 132 VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221012 | 69737671 CW SOHO VOILE GRMT SIL 132 VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221025 | 69737671 CW SOHO VOILE GRMT SIL 132 VDC | 4 | 11.79 | 190 | 650 | 100 | 47.16 |
| 1868 | 20220303 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 2 | 11.79 | 190 | 650 | 100 | 23.58 |
| 1868 | 20230104 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220401 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 4 | 11.79 | 190 | 650 | 100 | 47.16 |
| 1868 | 20220514 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220514 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220514 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 2 | 11.79 | 190 | 650 | 100 | 23.58 |
| 1868 | 20220726 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 6 | 11.79 | 190 | 650 | 100 | 70.74 |
| 1868 | 20220804 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220920 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221009 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221009 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221025 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 4 | 11.79 | 190 | 650 | 100 | 47.16 |
| 1868 | 20221123 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20221126 | 69737672 CW SOHO VOILE GRMT WTWHT132VDC | 2 | 11.79 | 190 | 650 | 100 | 23.58 |

| 1868 | 20221206 | 69737672 | CW SOHO VOILE GRMT WTWHT132VDC | 4 | 11.79 | 190 | 650 | 100 | 47.16 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20230203 | 69737672 | CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220408 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 18 | 14.09 | 190 | 650 | 100 | 253.62 |
| 1868 | 20220429 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20220530 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20220725 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20220812 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 4 | 14.09 | 190 | 650 | 100 | 56.36 |
| 1868 | 20220811 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 1 | 14.09 | 190 | 650 | 100 | 14.09 |
| 1868 | 20220811 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 1 | 14.09 | 190 | 650 | 100 | 14.09 |
| 1868 | 20220928 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20220923 | 69737673 | CW SOHO VOILE GRMT OYTR 144VDC | 1 | 14.09 | 190 | 650 | 100 | 14.09 |
| 1868 | 20220514 | 69737675 | CW SOHO VOILE GRMT WTWHT144VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20221023 | 69737675 | CW SOHO VOILE GRMT WTWHT144VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20230103 | 69737675 | CW SOHO VOILE GRMT WTWHT144VDC | 1 | 14.09 | 190 | 650 | 100 | 14.09 |
| 1868 | 20220414 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 2 | 6.9 | 190 | 650 | 100 | 13.8 |
| 1868 | 20220514 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 4 | 6.9 | 190 | 650 | 100 | 27.6 |
| 1868 | 20220527 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 2 | 6.9 | 190 | 650 | 100 | 13.8 |
| 1868 | 20221008 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 8 | 6.9 | 190 | 650 | 100 | 55.2 |
| 1868 | 20221103 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 8 | 6.9 | 190 | 650 | 100 | 55.2 |
| 1868 | 20211114 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20211114 | 69737676 | CW SOHO VOILE GRMT OYSTR 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220317 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 2 | 6.9 | 190 | 650 | 100 | 13.8 |
| 1868 | 20220317 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220530 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220618 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 4 | 6.9 | 190 | 650 | 100 | 27.6 |
| 1868 | 20220725 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 2 | 6.9 | 190 | 650 | 100 | 13.8 |
| 1868 | 20220823 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 4 | 6.9 | 190 | 650 | 100 | 27.6 |
| 1868 | 20230124 | 69737677 | CW SOHO VOILE GRMT SIL 63 VDC | 3 | 6.9 | 190 | 650 | 100 | 20.7 |
| 1868 | 20220415 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220415 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220708 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 2 | 6.9 | 190 | 650 | 100 | 13.8 |
| 1868 | 20220715 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220715 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20230105 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 1 | 6.9 | 190 | 650 | 100 | 6.9 |
| 1868 | 20220312 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 9 | 9.49 | 190 | 650 | 100 | 85.41 |
| 1868 | 20220328 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220401 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 3 | 9.49 | 190 | 650 | 100 | 28.47 |
| 1868 | 20220418 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220415 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220419 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 6 | 9.49 | 190 | 650 | 100 | 56.94 |
| 1868 | 20220425 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220505 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 6 | 9.49 | 190 | 650 | 100 | 56.94 |
| 1868 | 20220515 | 69737679 | CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220803 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220918 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220925 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221007 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 4 | 9.49 | 190 | 650 | 100 | 37.96 |
| 1868 | 20221026 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221101 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221103 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221103 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221110 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221111 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 4 | 9.49 | 190 | 650 | 100 | 37.96 |
| 1868 | 20221220 | 69737679 CW SOHO VOILE GRMT OYTR 108VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220317 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220318 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220410 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220411 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220517 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220517 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220520 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 4 | 9.49 | 190 | 650 | 100 | 37.96 |
| 1868 | 20220603 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 4 | 9.49 | 190 | 650 | 100 | 37.96 |
| 1868 | 20220606 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 4 | 9.49 | 190 | 650 | 100 | 37.96 |
| 1868 | 20220603 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 6 | 9.49 | 190 | 650 | 100 | 56.94 |
| 1868 | 20220606 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220629 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220713 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20220727 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20220727 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 6 | 9.49 | 190 | 650 | 100 | 56.94 |
| 1868 | 20220727 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 3 | 9.49 | 190 | 650 | 100 | 28.47 |
| 1868 | 20220817 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20221005 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 4 | 9.49 | 190 | 650 | 100 | 37.96 |
| 1868 | 20230104 | 69737680 CW SOHO VOILE GRMT SIL 108 VDC | 1 | 9.49 | 190 | 650 | 100 | 9.49 |
| 1868 | 20230104 | 69737681 CW SOHO VOILE GRMT WTWHT108VDS | 2 | 9.49 | 190 | 650 | 100 | 18.98 |
| 1868 | 20221011 | 69737688 CW SOHO VOILE PP WHT 108 VDC | 2 | 9.78 | 190 | 650 | 100 | 19.56 |
| 1868 | 20221021 | 69737688 CW SOHO VOILE PP WHT 108 VDC | 4 | 9.78 | 190 | 650 | 100 | 39.12 |
| 1868 | 20221120 | 69737688 CW SOHO VOILE PP WHT 108 VDC | 1 | 9.78 | 190 | 650 | 100 | 9.78 |
| 1868 | 20220301 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220301 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220301 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220313 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220329 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220406 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220506 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220507 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220622 | 69737689 2PK CW PANDORA SHR AQU 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220728 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220817 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220918 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220928 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220929 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221004 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221004 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221009 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221023 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221027 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221027 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221129 | 69737689 | 2PK CW PANDORA SHR AQU 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220319 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20240418 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220428 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20260624 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220718 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220930 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20221027 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221205 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230311 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20260621 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220627 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220713 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220718 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20221003 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221004 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221004 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221026 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221102 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221115 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221115 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221129 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221215 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221215 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230125 | 69737691 | 2PK CW PANDORA SHR IVR 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230314 | 69737692 | 2PK CW PANDORA SHR MLT 84 VDC | 5 | 11.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220928 | 69737692 | 2PK CW PANDORA SHR MLT 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20230306 | 69737693 | 2PK CW PANDORA SHR WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20230320 | 69737693 | 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20240414 | 69737693 | 2PK CW PANDORA SHR WHT 84 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220429 | 69737693 | 2PK CW PANDORA SHR WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220502 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220528 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220611 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220618 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220806 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220804 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220902 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220902 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220909 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220921 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220926 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 4 | 11.5 | 190 | 650 | 100 | 46 |
| 1868 | 20220927 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221106 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221109 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221121 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221209 | 69737693 2PK CW PANDORA SHR WHT 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220309 | 69737694 2PK CW PANDORA SHR AQU 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220511 | 69737694 2PK CW PANDORA SHR AQU 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220511 | 69737694 2PK CW PANDORA SHR AQU 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221027 | 69737694 2PK CW PANDORA SHR AQU 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220614 | 69737695 2PK CW PANDORA SHR GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220624 | 69737695 2PK CW PANDORA SHR GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221011 | 69737695 2PK CW PANDORA SHR GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230110 | 69737695 2PK CW PANDORA SHR GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20230110 | 69737695 2PK CW PANDORA SHR GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220323 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220323 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220330 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220804 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220828 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 4 | 11.5 | 190 | 650 | 100 | 46 |
| 1868 | 20220830 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220919 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220923 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221017 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221022 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221109 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221206 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221213 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20221215 | 69737696 2PK CW PANDORA SHR IVR 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220522 | 69737698 2PK CW PANDORA SHR WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220730 | 69737698 2PK CW PANDORA SHR WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220902 | 69737698 2PK CW PANDORA SHR WHT 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20221007 | 69737698 2PK CW PANDORA SHR WHT 63 VDC | 3 | 11.5 | 190 | 650 | 100 | 34.5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221017 | 69737698 | 2PK CW PANDORA SHR WHT 63 VDC | | 3 | | 11.5 | 650 | 100 | 34.5 |
| 1868 | 20221103 | 69737698 | 2PK CW PANDORA SHR WHT 63 VDC | | 2 | | 11.5 | 650 | 100 | 23 |
| 1868 | 20221204 | 69737698 | 2PK CW PANDORA SHR WHT 63 VDC | | 3 | | 11.5 | 650 | 100 | 34.5 |
| 1868 | 20220408 | 69740587 | CW DELICATE LACE GRY VAL 3PVDC | | 1 | | 13.8 | 650 | 150 | 13.8 |
| 1868 | 20220816 | 69740587 | CW DELICATE LACE GRY VAL 3PVDC | | 2 | | 13.8 | 650 | 150 | 27.6 |
| 1868 | 20220816 | 69740587 | CW DELICATE LACE GRY VAL 3PVDC | | 2 | | 13.8 | 650 | 150 | 27.6 |
| 1868 | 20220819 | 69740587 | CW DELICATE LACE GRY VAL 3PVDC | | 1 | | 13.8 | 650 | 150 | 13.8 |
| 1868 | 20221004 | 69740587 | CW DELICATE LACE GRY VAL 3PVDC | | 1 | | 13.8 | 650 | 150 | 13.8 |
| 1868 | 20221004 | 69740587 | CW DELICATE LACE GRY VAL 3PVDC | | 1 | | 13.8 | 650 | 150 | 13.8 |
| 1868 | 20220302 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20220405 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20220405 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20220411 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20220709 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 3 | | 6.84 | 650 | 150 | 20.52 |
| 1868 | 20220917 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 2 | | 6.84 | 650 | 150 | 13.68 |
| 1868 | 20221013 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20221013 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20221014 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20221017 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20221019 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 1 | | 6.84 | 650 | 150 | 6.84 |
| 1868 | 20221107 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 2 | | 6.84 | 650 | 150 | 13.68 |
| 1868 | 20221121 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | | 4 | | 6.84 | 650 | 150 | 27.36 |
| 1868 | 20220427 | 69743647 | CHNL LPRD WHT FQ DVT ST VDC | | 1 | | 65 | 560 | 110 | 65 |
| 1868 | 20220814 | 69743647 | CHNL LPRD WHT FQ DVT ST VDC | | 1 | | 65 | 560 | 110 | 65 |
| 1868 | 20220910 | 69743647 | CHNL LPRD WHT FQ DVT ST VDC | | 1 | | 65 | 560 | 110 | 65 |
| 1868 | 20220929 | 69743647 | CHNL LPRD WHT FQ DVT ST VDC | | 1 | | 65 | 560 | 110 | 65 |
| 1868 | 20220923 | 69743647 | CHNL LPRD WHT FQ DVT ST VDC | | 1 | | 65 | 560 | 110 | 65 |
| 1868 | 20220506 | 69743648 | CHNL LPRD WHT TX DVT ST VDC | | 1 | | 50 | 560 | 110 | 50 |
| 1868 | 20220708 | 69743648 | CHNL LPRD WHT TX DVT ST VDC | | 1 | | 50 | 560 | 110 | 50 |
| 1868 | 20220711 | 69743648 | CHNL LPRD WHT TX DVT ST VDC | | 1 | | 50 | 560 | 110 | 50 |
| 1868 | 20220606 | 69745867 | CUT GEO GRY FQ CMF ST VDC | | 1 | | 75 | 550 | 110 | 75 |
| 1868 | 20220609 | 69745867 | CUT GEO GRY FQ CMF ST VDC | | 1 | | 75 | 550 | 110 | 75 |
| 1868 | 20220623 | 69745867 | CUT GEO GRY FQ CMF ST VDC | | 1 | | 75 | 550 | 110 | 75 |
| 1868 | 20220905 | 69745867 | CUT GEO GRY FQ CMF ST VDC | | 1 | | 75 | 550 | 110 | 75 |
| 1868 | 20220927 | 69745867 | CUT GEO GRY FQ CMF ST VDC | | 1 | | 75 | 550 | 110 | 75 |
| 1868 | 20220608 | 69745868 | CUT GEO GRY KG CMF ST VDC | | 1 | | 90 | 550 | 110 | 90 |
| 1868 | 20220621 | 69745868 | CUT GEO GRY KG CMF ST VDC | | 1 | | 90 | 550 | 110 | 90 |
| 1868 | 20220630 | 69745868 | CUT GEO GRY KG CMF ST VDC | | 1 | | 90 | 550 | 110 | 90 |
| 1868 | 20220816 | 69745868 | CUT GEO GRY KG CMF ST VDC | | 1 | | 90 | 550 | 110 | 90 |
| 1868 | 20220825 | 69745868 | CUT GEO GRY KG CMF ST VDC | | 1 | | 90 | 550 | 110 | 90 |
| 1868 | 20220824 | 69745868 | CUT GEO GRY KG CMF ST VDC | | 1 | | 90 | 550 | 110 | 90 |
| 1868 | 20220316 | 69745869 | CHNL LT AQUA TW CMF ST VDC | | 1 | | 65 | 550 | 110 | 65 |
| 1868 | 20221109 | 69745869 | CHNL LT AQUA TW CMF ST VDC | | 1 | | 65 | 550 | 110 | 65 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220302 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220309 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220415 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220425 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220614 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220929 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221107 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221118 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230103 | 69745870 | CHNL LT AQUA FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220527 | 69745871 | DT FRNG BLSH FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220915 | 69745871 | DT FRNG BLSH FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220308 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220425 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220628 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220731 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220913 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220812 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220822 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220912 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221012 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221012 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221014 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221024 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221115 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221220 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220531 | 69745874 | VNTG TL GRY FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220914 | 69745874 | VNTG TL GRY FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220518 | 69745875 | VNTG TL GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220602 | 69745875 | VNTG TL GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220719 | 69745875 | VNTG TL GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220727 | 69745875 | VNTG TL GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220817 | 69745875 | VNTG TL GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221109 | 69745875 | VNTG TL GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220306 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220404 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220527 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220625 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220626 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220627 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220915 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220927 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220928 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221114 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221204 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221218 | 69745877 | CLPD FLRL NTRL FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220527 | 69745878 | CLPD FLRL WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220920 | 69745878 | CLPD FLRL WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220928 | 69745878 | CLPD FLRL WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221008 | 69745878 | CLPD FLRL WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221116 | 69745878 | CLPD FLRL WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230119 | 69745878 | CLPD FLRL WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220309 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220629 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220707 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220825 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220903 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221012 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221107 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20230115 | 69745879 | CLPD FLRL NTRL FQ COMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220322 | 69745880 | CLPD FLRL WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220812 | 69745880 | CLPD FLRL WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221019 | 69745880 | CLPD FLRL WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221010 | 69745880 | CLPD FLRL WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221030 | 69745880 | CLPD FLRL WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20230118 | 69745880 | CLPD FLRL WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220228 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220301 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220310 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220302 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220320 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220323 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220406 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220407 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220416 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220418 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220421 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220424 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220425 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220425 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220508 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220511 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220517 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220519 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220523 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220602 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220613 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220617 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220627 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220712 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220715 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220719 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220819 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220726 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220727 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220729 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220802 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220803 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220803 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220805 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220808 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220810 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220812 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220812 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220811 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220812 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220817 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220822 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220920 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220910 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220918 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220920 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220923 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220930 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221013 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221015 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221021 | 69745881 | CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230309 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20240419 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220516 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220519 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220617 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220622 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220627 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220719 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220810 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220829 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220829 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220903 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220830 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221007 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221012 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221207 | 69745882 | CLRBLCK FRNG MLT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220312 | 69745883 | SPC DYD FRNG GRY FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220413 | 69745884 | SPC DYD FRNG GRY KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220308 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220315 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220429 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220721 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220828 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221024 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221027 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221108 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221129 | 69745885 | CHNL MDLN INDG FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220314 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220706 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220712 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220803 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220813 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220928 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221003 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221008 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221013 | 69745886 | CHNL MDLN WHT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220308 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220413 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220423 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220524 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220718 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220712 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221103 | 69745887 | CHNL MDLN INDG KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220302 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220407 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220515 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220605 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220609 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220616 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220713 | 69745888 | CHNL MDLN WHT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220307 | 69745891 | PNY BLMS MLT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220914 | 69745891 | PNY BLMS MLT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220920 | 69745891 | PNY BLMS MLT FQ CMF ST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220412 | 69745892 | PNY BLMS MLT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220510 | 69745892 | PNY BLMS MLT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220514 | 69745892 | PNY BLMS MLT KG CMF ST VDC | | 1 | 90 | 115 | 550 | 110 | 90 |

| | | | | | | Description | Part # | Date | |
|---|---|---|---|---|---|---|---|---|---|
| 90 | 110 | 550 | 115 | 90 | 1 | PNY BLMS MLT KG CMF ST VDC | 69745892 | 20220602 | 1868 |
| 90 | 110 | 550 | 115 | 90 | 1 | PNY BLMS MLT KG CMF ST VDC | 69745892 | 20220627 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220415 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220502 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220614 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220616 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220720 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220725 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220728 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220731 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220801 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220801 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220815 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220819 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20220830 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL LPRD WHT FQ CMF ST VDC | 69745897 | 20221003 | 1868 |
| 65 | 110 | 550 | 115 | 65 | 1 | CHNL LPRD WHT TW CMF ST VDC | 69745898 | 20220311 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL BRDR GRY FQ CMF ST VDC | 69745899 | 20220703 | 1868 |
| 75 | 110 | 550 | 115 | 75 | 1 | CHNL BRDR GRY FQ CMF ST VDC | 69745899 | 20220811 | 1868 |
| 20 | 100 | 700 | 115 | 20 | 1 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220323 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220330 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220416 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220523 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220705 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220906 | 1868 |
| 20 | 100 | 700 | 115 | 20 | 1 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220909 | 1868 |
| 20 | 100 | 700 | 115 | 20 | 1 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20220919 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20221014 | 1868 |
| 40 | 100 | 700 | 115 | 20 | 2 | PR HM TSL BRDR SHM ER WHT VDC | 69745900 | 20230127 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20220416 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20220412 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20220523 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20220523 | 1868 |
| 40 | 110 | 700 | 115 | 20 | 2 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20220620 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20220810 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20221114 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20221117 | 1868 |
| 20 | 110 | 700 | 115 | 20 | 1 | PH SPDYDTFDTHRWPLW14X28BLSHVDS | 69745902 | 20230123 | 1868 |
| 22.5 | 130 | 700 | 115 | 22.5 | 1 | PR HM SNWLPRD THRW50X60IVRYVDS | 69745903 | 20230309 | 1868 |
| 22.5 | 130 | 700 | 115 | 22.5 | 1 | PR HM SNWLPRD THRW50X60IVRYVDS | 69745903 | 20220321 | 1868 |
| 22.5 | 130 | 700 | 115 | 22.5 | 1 | PR HM SNWLPRD THRW50X60IVRYVDS | 69745903 | 20220403 | 1868 |
| 22.5 | 130 | 700 | 115 | 22.5 | 1 | PR HM SNWLPRD THRW50X60IVRYVDS | 69745903 | 20220603 | 1868 |
| 22.5 | 130 | 700 | 115 | 22.5 | 1 | PR HM SNWLPRD THRW50X60IVRYVDS | 69745903 | 20220809 | 1868 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221008 | 69745903 PR HM SNWLPRD THRW50X60IVRYVDS | 1 | 22.5 | 115 | 700 | 130 | 22.5 |
| 1868 | 20221008 | 69745903 PR HM SNWLPRD THRW50X60IVRYVDS | 1 | 22.5 | 115 | 700 | 130 | 22.5 |
| 1868 | 20221107 | 69745903 PR HM SNWLPRD THRW50X60IVRYVDS | 1 | 22.5 | 115 | 700 | 130 | 22.5 |
| 1868 | 20221105 | 69745903 PR HM SNWLPRD THRW50X60IVRYVDS | 1 | 22.5 | 115 | 700 | 130 | 22.5 |
| 1868 | 20221115 | 69745903 PR HM SNWLPRD THRW50X60IVRYVDS | 1 | 22.5 | 115 | 700 | 130 | 22.5 |
| 1868 | 20220425 | 69808589 CHUNKY TASSEL 84" LNN VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220529 | 69808589 CHUNKY TASSEL 84" LNN VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220610 | 69808589 CHUNKY TASSEL 84" LNN VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220610 | 69808592 CHUNKY TASSEL 84" WNTR WHT VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220407 | 69808593 CHUNKY TASSEL 95" BLK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220426 | 69808593 CHUNKY TASSEL 95" BLK VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20220701 | 69808593 CHUNKY TASSEL 95" BLK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220727 | 69808593 CHUNKY TASSEL 95" BLK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220728 | 69808593 CHUNKY TASSEL 95" BLK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221213 | 69808593 CHUNKY TASSEL 95" BLK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220616 | 69808594 CHUNKY TASSEL 95" WNTR WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220810 | 69808595 CHUNKY TASSEL 108"WNTR WHT VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220531 | 69808596 CHUNKY TASSEL 95" LNN VDC | 3 | 40.25 | 190 | 650 | 130 | 120.75 |
| 1868 | 20220711 | 69808596 CHUNKY TASSEL 95" LNN VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220922 | 69808596 CHUNKY TASSEL 95" LNN VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220924 | 69808596 CHUNKY TASSEL 95" LNN VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220401 | 69808597 PR HM LINEN 108" SLVR VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220506 | 69808598 PR HM LINEN 36" VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220503 | 69808599 PR HM LINEN 95" VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20220705 | 69808599 PR HM LINEN 95" VDC | 3 | 92 | 190 | 650 | 130 | 276 |
| 1868 | 20220329 | 69808600 PR HM LINEN 36" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220819 | 69808600 PR HM LINEN 36" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220330 | 69808601 PR HM LINEN 108" VDC | 2 | 97.75 | 190 | 650 | 130 | 195.5 |
| 1868 | 20220419 | 69808601 PR HM LINEN 108" VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220502 | 69808601 PR HM LINEN 108" VDC | 2 | 97.75 | 190 | 650 | 130 | 195.5 |
| 1868 | 20220513 | 69808601 PR HM LINEN 108" VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220516 | 69808601 PR HM LINEN 108" VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220603 | 69808601 PR HM LINEN 108" VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220614 | 69808601 PR HM LINEN 108" VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220704 | 69808601 PR HM LINEN 108" VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220712 | 69808602 PR HM LINEN 84" VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220506 | 69808602 PR HM LINEN 84" VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220615 | 69808602 PR HM LINEN 84" VDC | 2 | 86.25 | 190 | 650 | 130 | 172.5 |
| 1868 | 20220624 | 69808602 PR HM LINEN 84" VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220906 | 69808602 PR HM LINEN 84" VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20221012 | 69808602 PR HM LINEN 84" VDC | 2 | 86.25 | 190 | 650 | 130 | 172.5 |
| 1868 | 20230111 | 69808602 PR HM LINEN 84" VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20230209 | 69808602 PR HM LINEN 84" VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |

| 1868 | Date | Description | Qty | | 190 | 650 | 130 | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220316 | 69808603 PR HM LINEN 84" SLVR VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20230112 | 69808603 PR HM LINEN 84" SLVR VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20230118 | 69808603 PR HM LINEN 84" SLVR VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20221217 | 69808604 PR HM LINEN 36" SLVR VDC | 6 | 28.75 | 190 | 650 | 130 | 172.5 |
| 1868 | 20220414 | 69808605 PR HM LINEN 95" SLVR VDC | 4 | 92 | 190 | 650 | 130 | 368 |
| 1868 | 20221209 | 69808605 PR HM LINEN 95" SLVR VDC | 2 | 92 | 190 | 650 | 130 | 184 |
| 1868 | 20220330 | 69808606 PR HM LINEN 84" WHT VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220519 | 69808606 PR HM LINEN 84" WHT VDC | 4 | 86.25 | 190 | 650 | 130 | 345 |
| 1868 | 20220530 | 69808606 PR HM LINEN 84" WHT VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220617 | 69808606 PR HM LINEN 84" WHT VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220713 | 69808606 PR HM LINEN 84" WHT VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220531 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20220617 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20220817 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20220824 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20220830 | 69808607 PR HM LINEN 95" WHT VDC | 2 | 92 | 190 | 650 | 130 | 184 |
| 1868 | 20220917 | 69808607 PR HM LINEN 95" WHT VDC | 2 | 92 | 190 | 650 | 130 | 184 |
| 1868 | 20220929 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20221004 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20221004 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20221013 | 69808607 PR HM LINEN 95" WHT VDC | 2 | 92 | 190 | 650 | 130 | 184 |
| 1868 | 20221130 | 69808607 PR HM LINEN 95" WHT VDC | 1 | 92 | 190 | 650 | 130 | 92 |
| 1868 | 20220419 | 69808608 PR HM LINEN 108" WHT VDC | 1 | 97.75 | 190 | 650 | 130 | 97.75 |
| 1868 | 20220824 | 69808608 PR HM LINEN 108" WHT VDC | 3 | 97.75 | 190 | 650 | 130 | 293.25 |
| 1868 | 20221020 | 69808609 MALLORCA 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221213 | 69808609 MALLORCA 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230125 | 69808610 MALLORCA 108" LNN VDC | 3 | 57.5 | 190 | 650 | 130 | 172.5 |
| 1868 | 20221020 | 69808611 MALLORCA 95" SLVR VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220405 | 69808613 MALLORCA 84" LNN VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220412 | 69808613 MALLORCA 84" LNN VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220822 | 69808613 MALLORCA 84" LNN VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20221010 | 69808613 MALLORCA 84" LNN VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20221221 | 69808613 MALLORCA 84" LNN VDC | 3 | 46 | 190 | 650 | 130 | 138 |
| 1868 | 20220406 | 69808616 MALLORCA 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220421 | 69808616 MALLORCA 108" WNTR WHT VDC | 2 | 57.5 | 190 | 650 | 130 | 115 |
| 1868 | 20220726 | 69808616 MALLORCA 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220726 | 69808616 MALLORCA 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20221205 | 69808616 MALLORCA 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220330 | 69808618 CHENILLE ROSE 95" SLVR VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220429 | 69808618 CHENILLE ROSE 95" SLVR VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220516 | 69808618 CHENILLE ROSE 95" SLVR VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20221003 | 69808618 CHENILLE ROSE 95" SLVR VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220426 | 69808619 | CHENILLE ROSE 84" SLVR VDC | | 1 | | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220517 | 69808619 | CHENILLE ROSE 84" SLVR VDC | | 2 | | 51.75 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220701 | 69808619 | CHENILLE ROSE 84" SLVR VDC | | 1 | | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220330 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 1 | | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220411 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 1 | | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220616 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 1 | | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220617 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 2 | | 57.5 | 190 | 650 | 130 | 115 |
| 1868 | 20220803 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 1 | | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220823 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 1 | | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20211010 | 69808620 | CHENILLE ROSE 95" WNTR WHT VDC | | 1 | | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220403 | 69808621 | CHENILLE ROSE 108"WNTR WHT VDC | | 3 | | 63.25 | 190 | 650 | 130 | 189.75 |
| 1868 | 20220718 | 69808622 | CHENILLE ROSE 108" SLVR VDC | | 1 | | 63.25 | 190 | 650 | 130 | 63.25 |
| 1868 | 20220723 | 69808624 | PR HM CTN 108" WHT VDC | | 1 | | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20211214 | 69808624 | PR HM CTN 108" WHT VDC | | 1 | | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20230130 | 69808624 | PR HM CTN 108" WHT VDC | | 4 | | 40.25 | 190 | 650 | 100 | 161 |
| 1868 | 20211214 | 69808625 | PR HM CTN 108" BG VDC | | 1 | | 40.25 | 190 | 650 | 100 | 40.25 |
| 1868 | 20220607 | 69808627 | PR HM CTN 95" WHT VDC | | 1 | | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220819 | 69808627 | PR HM CTN 95" WHT VDC | | 1 | | 34.5 | 190 | 650 | 100 | 34.5 |
| 1868 | 20220628 | 69806632 | PR HM CTN 84" WHT VDC | | 2 | | 28.75 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220820 | 69806632 | PR HM CTN 84" WHT VDC | | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220411 | 69808633 | CARGO STRIPE 84" SLVR VDC | | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220519 | 69808633 | CARGO STRIPE 84" SLVR VDC | | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220715 | 69808633 | CARGO STRIPE 84" SLVR VDC | | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220919 | 69808634 | CARGO STRIPE 84" ING VDC | | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20211013 | 69808635 | CARGO STRIPE 95" SLVR VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20211102 | 69808635 | CARGO STRIPE 95" SLVR VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20211213 | 69808635 | CARGO STRIPE 95" SLVR VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220526 | 69808636 | CARGO STRIPE 108' ING VDC | | 1 | | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220902 | 69808636 | CARGO STRIPE 108' ING VDC | | 2 | | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20211002 | 69808636 | CARGO STRIPE 108' ING VDC | | 2 | | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20211201 | 69808636 | CARGO STRIPE 108' ING VDC | | 4 | | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20211209 | 69808636 | CARGO STRIPE 108' ING VDC | | 3 | | 40.25 | 190 | 650 | 130 | 120.75 |
| 1868 | 20220318 | 69808637 | CARGO STRIPE 95" LNN VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220425 | 69808637 | CARGO STRIPE 95" LNN VDC | | 2 | | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20211102 | 69808637 | CARGO STRIPE 95" LNN VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220502 | 69808638 | CARGO STRIPE 95" ING VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220629 | 69808638 | CARGO STRIPE 95" ING VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220702 | 69808638 | CARGO STRIPE 95" ING VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20211102 | 69808638 | CARGO STRIPE 95" ING VDC | | 1 | | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220506 | 69808639 | CARGO STRIPE 84" LNN VDC | | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20211118 | 69808639 | CARGO STRIPE 84" LNN VDC | | 2 | | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220427 | 69808640 | CARGO STRIPE 108" SLVR VDC | | 1 | | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220913 | 69808640 | CARGO STRIPE 108" SLVR VDC | | 1 | | 40.25 | 190 | 650 | 130 | 40.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221002 | 69808640 | CARGO STRIPE 108" SLVR VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221002 | 69808640 | CARGO STRIPE 108" SLVR VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221013 | 69808640 | CARGO STRIPE 108" SLVR VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221014 | 69808641 | CARGO STRIPE 108" LNN VDC | 6 | 40.25 | 190 | 650 | 130 | 241.5 |
| 1868 | 20220418 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 2 | 57.5 | 190 | 650 | 130 | 115 |
| 1868 | 20220419 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 2 | 57.5 | 190 | 650 | 130 | 115 |
| 1868 | 20220513 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220811 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220902 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220908 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220908 | 69808642 | GATES TUFTED 108" WNTR WHT VDC | 2 | 57.5 | 190 | 650 | 130 | 115 |
| 1868 | 20220317 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220527 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220816 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220830 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220909 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220906 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220922 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220926 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220926 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220926 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221001 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230218 | 69808643 | GATES TUFTED 84" WNTR WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230309 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 2 | 51.75 | 190 | 650 | 130 | 103.5 |
| 1868 | 20230329 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20230329 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220517 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 2 | 51.75 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220528 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220529 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 2 | 51.75 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220616 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220926 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220926 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 2 | 51.75 | 190 | 650 | 130 | 103.5 |
| 1868 | 20221003 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20221010 | 69808644 | GATES TUFTED 95" WNTR WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20221203 | 69808645 | CUT GEO 95" BLSH VDC | 1 | 63.25 | 190 | 650 | 100 | 63.25 |
| 1868 | 20221224 | 69808645 | CUT GEO 95" BLSH VDC | 1 | 63.25 | 190 | 650 | 100 | 63.25 |
| 1868 | 20220325 | 69808647 | CUT GEO 95" WNTR WHT VDC | 1 | 63.25 | 190 | 650 | 100 | 63.25 |
| 1868 | 20220603 | 69808647 | CUT GEO 95" WNTR WHT VDC | 3 | 63.25 | 190 | 650 | 100 | 189.75 |
| 1868 | 20220615 | 69808647 | CUT GEO 95" WNTR WHT VDC | 2 | 63.25 | 190 | 650 | 100 | 126.5 |
| 1868 | 20220914 | 69808647 | CUT GEO 95" WNTR WHT VDC | 1 | 63.25 | 190 | 650 | 100 | 63.25 |
| 1868 | 20221212 | 69808647 | CUT GEO 95" WNTR WHT VDC | 1 | 63.25 | 190 | 650 | 100 | 63.25 |
| 1868 | 20220421 | 69808649 | CUT GEO 84" BLSH VDC | 2 | 57.5 | 190 | 650 | 100 | 115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220725 | 69808649 CUT GEO 84" BLSH VDC | | 2 | 57.5 | 190 | 650 | 100 | 115 |
| 1868 | 20220725 | 69808649 CUT GEO 84" BLSH VDC | | 1 | 57.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220725 | 69808650 CUT GEO 84" WNTR WHT VDC | | 3 | 57.5 | 190 | 650 | 100 | 172.5 |
| 1868 | 20220725 | 69808650 CUT GEO 84" WNTR WHT VDC | | 1 | 57.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220804 | 69808650 CUT GEO 84" WNTR WHT VDC | | 1 | 57.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20220920 | 69808650 CUT GEO 84" WNTR WHT VDC | | 1 | 57.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20221109 | 69808650 CUT GEO 84" WNTR WHT VDC | | 2 | 57.5 | 190 | 650 | 100 | 115 |
| 1868 | 20221126 | 69808650 CUT GEO 84" WNTR WHT VDC | | 2 | 57.5 | 190 | 650 | 100 | 115 |
| 1868 | 20221205 | 69808650 CUT GEO 84" WNTR WHT VDC | | 1 | 57.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20221205 | 69808650 CUT GEO 84" WNTR WHT VDC | | 1 | 57.5 | 190 | 650 | 100 | 57.5 |
| 1868 | 20221128 | 69808653 CUT GEO 108" BLSH VDC | | 1 | 69 | 190 | 650 | 100 | 69 |
| 1868 | 20220518 | 69808655 CUT GEO 108" WNTR WHT VDC | | 1 | 69 | 190 | 650 | 100 | 69 |
| 1868 | 20220603 | 69808655 CUT GEO 108" WNTR WHT VDC | | 3 | 69 | 190 | 650 | 100 | 207 |
| 1868 | 20220614 | 69808655 CUT GEO 108" WNTR WHT VDC | | 1 | 69 | 190 | 650 | 100 | 69 |
| 1868 | 20220622 | 69808655 CUT GEO 108" WNTR WHT VDC | | 2 | 69 | 190 | 650 | 100 | 138 |
| 1868 | 20220708 | 69808655 CUT GEO 108" WNTR WHT VDC | | 2 | 69 | 190 | 650 | 100 | 138 |
| 1868 | 20220816 | 69808655 CUT GEO 108" WNTR WHT VDC | | 2 | 69 | 190 | 650 | 100 | 138 |
| 1868 | 20220321 | 69808657 SANCTUARY 84" ING VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220702 | 69808657 SANCTUARY 84" ING VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220310 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220314 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220331 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220405 | 69808658 SANCTUARY 108" WHT VDC | | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220408 | 69808658 SANCTUARY 108" WHT VDC | | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220410 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220412 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220412 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220415 | 69808658 SANCTUARY 108" WHT VDC | | 3 | 69 | 190 | 650 | 110 | 207 |
| 1868 | 20220518 | 69808658 SANCTUARY 108" WHT VDC | | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220519 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220527 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220527 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220601 | 69808658 SANCTUARY 108" WHT VDC | | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220613 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220627 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220707 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220720 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221003 | 69808658 SANCTUARY 108" WHT VDC | | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20221019 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221028 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221101 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221126 | 69808658 SANCTUARY 108" WHT VDC | | 3 | 69 | 190 | 650 | 110 | 207 |
| 1868 | 20230112 | 69808658 SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |

| 1868 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20230112 | 69808658 | SANCTUARY 108" WHT VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220406 | 69808659 | SANCTUARY 108" ING VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220726 | 69808659 | SANCTUARY 108" ING VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221115 | 69808659 | SANCTUARY 108" ING VDC | | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220325 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220410 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220429 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220509 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220512 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220514 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220528 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220603 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220608 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220706 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220902 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220909 | 69808660 | SANCTUARY 95" LNN VDC | | 4 | 63.25 | 190 | 650 | 110 | 253 |
| 1868 | 20220909 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220917 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220922 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220920 | 69808660 | SANCTUARY 95" LNN VDC | | 2 | 63.25 | 190 | 650 | 110 | 126.5 |
| 1868 | 20220920 | 69808660 | SANCTUARY 95" LNN VDC | | 2 | 63.25 | 190 | 650 | 110 | 126.5 |
| 1868 | 20220922 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221011 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221024 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221105 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221105 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221107 | 69808660 | SANCTUARY 95" LNN VDC | | 3 | 63.25 | 190 | 650 | 110 | 189.75 |
| 1868 | 20221109 | 69808660 | SANCTUARY 95" LNN VDC | | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220308 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220313 | 69808661 | SANCTUARY 84" WHT VDC | | 5 | 57.5 | 190 | 650 | 110 | 287.5 |
| 1868 | 20220314 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220314 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220324 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220407 | 69808661 | SANCTUARY 84" WHT VDC | | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220418 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220418 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220420 | 69808661 | SANCTUARY 84" WHT VDC | | 4 | 57.5 | 190 | 650 | 110 | 230 |
| 1868 | 20220426 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220426 | 69808661 | SANCTUARY 84" WHT VDC | | 11 | 57.5 | 190 | 650 | 110 | 632.5 |
| 1868 | 20220505 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220509 | 69808661 | SANCTUARY 84" WHT VDC | | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220523 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220523 | 69808661 | SANCTUARY 84" WHT VDC | | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220608 | 69808661 | SANCTUARY 84" WHT VDC | | 1 | 57.5 | 190 | 650 | 110 | 57.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220608 | 69808661 | SANCTUARY 84" WHT VDC | 3 | 57.5 | 190 | 650 | 110 | 172.5 |
| 1868 | 20220614 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220621 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220622 | 69808661 | SANCTUARY 84" WHT VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220630 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220711 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220721 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220801 | 69808661 | SANCTUARY 84" WHT VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220726 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220726 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220801 | 69808661 | SANCTUARY 84" WHT VDC | 5 | 57.5 | 190 | 650 | 110 | 287.5 |
| 1868 | 20220803 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220817 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220817 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 172.5 |
| 1868 | 20220820 | 69808661 | SANCTUARY 84" WHT VDC | 3 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220826 | 69808661 | SANCTUARY 84" WHT VDC | 2 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220923 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220911 | 69808661 | SANCTUARY 84" WHT VDC | 2 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220912 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220912 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220922 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220915 | 69808661 | SANCTUARY 84" WHT VDC | 2 | 57.5 | 190 | 650 | 110 | 172.5 |
| 1868 | 20220923 | 69808661 | SANCTUARY 84" WHT VDC | 3 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220930 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221019 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221106 | 69808661 | SANCTUARY 84" WHT VDC | 1 | 57.5 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220324 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220329 | 69808663 | SANCTUARY 95" WHT VDC | 3 | 63.25 | 190 | 650 | 110 | 189.75 |
| 1868 | 20220329 | 69808663 | SANCTUARY 95" WHT VDC | 2 | 63.25 | 190 | 650 | 110 | 126.5 |
| 1868 | 20220402 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220414 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220425 | 69808663 | SANCTUARY 95" WHT VDC | 3 | 63.25 | 190 | 650 | 110 | 189.75 |
| 1868 | 20220419 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220428 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220430 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220511 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220617 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220617 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220909 | 69808663 | SANCTUARY 95" WHT VDC | 9 | 63.25 | 190 | 650 | 110 | 569.25 |
| 1868 | 20220914 | 69808663 | SANCTUARY 95" WHT VDC | 2 | 63.25 | 190 | 650 | 110 | 126.5 |
| 1868 | 20220825 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220920 | 69808663 | SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220919 | 69808663 | SANCTUARY 95" WHT VDC | 3 | 63.25 | 190 | 650 | 110 | 189.75 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220930 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221007 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221014 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221025 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221025 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221101 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221103 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221115 | 69808663 SANCTUARY 95" WHT VDC | 2 | 63.25 | 190 | 650 | 110 | 126.5 |
| 1868 | 20221115 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221208 | 69808663 SANCTUARY 95" WHT VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221112 | 69808664 SANCTUARY 95" ING VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220412 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220414 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220418 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220429 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220503 | 69808665 SANCTUARY 84" LNN VDC | 3 | 57.5 | 190 | 650 | 110 | 172.5 |
| 1868 | 20220523 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220527 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220603 | 69808665 SANCTUARY 84" LNN VDC | 4 | 57.5 | 190 | 650 | 110 | 230 |
| 1868 | 20220605 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220613 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220714 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220726 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220805 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220816 | 69808665 SANCTUARY 84" LNN VDC | 2 | 57.5 | 190 | 650 | 110 | 115 |
| 1868 | 20220830 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220921 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221012 | 69808665 SANCTUARY 84" LNN VDC | 3 | 57.5 | 190 | 650 | 110 | 172.5 |
| 1868 | 20221019 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221021 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221105 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221109 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221118 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221203 | 69808665 SANCTUARY 84" LNN VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20220617 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220621 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220727 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220727 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220728 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220912 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220830 | 69808666 SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220911 | 69808666 SANCTUARY 95" SLVR VDC | 2 | 63.25 | 190 | 650 | 110 | 126.5 |
| 1868 | 20221112 | 69808666 SANCTUARY 95" SLVR VDC | 2 | 63.25 | 190 | 650 | 110 | 126.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221114 | 69808666 | SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20221118 | 69808666 | SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20230110 | 69808666 | SANCTUARY 95" SLVR VDC | 1 | 63.25 | 190 | 650 | 110 | 63.25 |
| 1868 | 20220331 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220406 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220410 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220423 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220428 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220505 | 69808667 | SANCTUARY 108" LNN VDC | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220523 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220714 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220815 | 69808667 | SANCTUARY 108" LNN VDC | 4 | 69 | 190 | 650 | 110 | 276 |
| 1868 | 20220827 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220909 | 69808667 | SANCTUARY 108" LNN VDC | 5 | 69 | 190 | 650 | 110 | 345 |
| 1868 | 20221103 | 69808667 | SANCTUARY 108" LNN VDC | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20221111 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221114 | 69808667 | SANCTUARY 108" LNN VDC | 4 | 69 | 190 | 650 | 110 | 276 |
| 1868 | 20221115 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221230 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20221230 | 69808667 | SANCTUARY 108" LNN VDC | 3 | 69 | 190 | 650 | 110 | 207 |
| 1868 | 20230104 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20230112 | 69808667 | SANCTUARY 108" LNN VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220401 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220423 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220505 | 69808668 | SANCTUARY 108" SLVR VDC | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220521 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220619 | 69808668 | SANCTUARY 108" SLVR VDC | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220622 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220711 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220712 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220712 | 69808668 | SANCTUARY 108" SLVR VDC | 2 | 69 | 190 | 650 | 110 | 138 |
| 1868 | 20220712 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220727 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220726 | 69808668 | SANCTUARY 108" SLVR VDC | 1 | 69 | 190 | 650 | 110 | 69 |
| 1868 | 20220401 | 69814552 | F21DKNY WNDW 96" BLUSH VDC | 1 | 25.87 | 190 | 650 | 100 | 25.87 |
| 1868 | 20220425 | 69814552 | F21DKNY WNDW 96" BLUSH VDC | 2 | 25.87 | 190 | 650 | 100 | 51.74 |
| 1868 | 20220526 | 69814552 | F21DKNY WNDW 96" BLUSH VDC | 1 | 25.87 | 190 | 650 | 100 | 25.87 |
| 1868 | 20220604 | 69814552 | F21DKNY WNDW 96" BLUSH VDC | 2 | 25.87 | 190 | 650 | 100 | 51.74 |
| 1868 | 20221011 | 69814552 | F21DKNY WNDW 96" BLUSH VDC | 1 | 25.87 | 190 | 650 | 100 | 25.87 |
| 1868 | 20221102 | 69814552 | F21DKNY WNDW 96" BLUSH VDC | 1 | 25.87 | 190 | 650 | 100 | 25.87 |
| 1868 | 20230301 | 69814553 | F21DKNY WNDW 96" GLD DUST VDC | 1 | 25.87 | 190 | 650 | 100 | 25.87 |
| 1868 | 20230301 | 69814553 | F21DKNY WNDW 96" GLD DUST VDC | 1 | 25.87 | 190 | 650 | 100 | 25.87 |
| 1868 | 20220403 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 2 | 23 | 190 | 650 | 100 | 46 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220407 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 2 | | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220506 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 2 | | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220719 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220701 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220723 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220918 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20211115 | 69814554 | F21DKNY WNDW 84" BLUSH VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220309 | 69814555 | F21DKNY WNDW 108" GLD DST VDC | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220329 | 69814555 | F21DKNY WNDW 108" GLD DST VDC | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20221007 | 69814555 | F21DKNY WNDW 108" GLD DST VDC | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20221007 | 69814555 | F21DKNY WNDW 108" GLD DST VDC | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220528 | 69814556 | F21DKNY WNDW 84" GLD DUST VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220617 | 69814556 | F21DKNY WNDW 84" GLD DUST VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220904 | 69814556 | F21DKNY WNDW 84" GLD DUST VDC | 2 | | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20221213 | 69814556 | F21DKNY WNDW 84" GLD DUST VDC | 1 | | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20211126 | 69814557 | F21DKNY WNDW 108" BLSH VDC | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20211126 | 69814557 | F21DKNY WNDW 108" BLSH VDC | 1 | | 28.75 | 190 | 650 | 100 | 28.75 |
| 1868 | 20220309 | 69814558 | F21DKNY WNDW 84" GLD VDC | 2 | | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20220315 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220412 | 69814558 | F21DKNY WNDW 84" GLD VDC | 2 | | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20220411 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220711 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220715 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220715 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220718 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220818 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220830 | 69814558 | F21DKNY WNDW 84" GLD VDC | 1 | | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220912 | 69814558 | F21DKNY WNDW 84" GLD VDC | 5 | | 23 | 190 | 650 | 130 | 115 |
| 1868 | 20220926 | 69814558 | F21DKNY WNDW 84" GLD VDC | 3 | | 23 | 190 | 650 | 130 | 69 |
| 1868 | 20211116 | 69814558 | F21DKNY WNDW 84" GLD VDC | 2 | | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20220608 | 69814560 | F21DKNY WNDW 96" SLVR VDC | 1 | | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220408 | 69814561 | F21DKNY WNDW 96" GLD VDC | 1 | | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220509 | 69814561 | F21DKNY WNDW 96" GLD VDC | 3 | | 25.87 | 190 | 650 | 130 | 77.61 |
| 1868 | 20220513 | 69814561 | F21DKNY WNDW 96" GLD VDC | 1 | | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220528 | 69814561 | F21DKNY WNDW 96" GLD VDC | 1 | | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220617 | 69814561 | F21DKNY WNDW 96" GLD VDC | 1 | | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20230112 | 69814561 | F21DKNY WNDW 96" GLD VDC | 1 | | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220227 | 69814562 | F21DKNY WNDW 108" GLD VDC | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220404 | 69814562 | F21DKNY WNDW 108" GLD VDC | 1 | | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220418 | 69814562 | F21DKNY WNDW 108" GLD VDC | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220421 | 69814562 | F21DKNY WNDW 108" GLD VDC | 2 | | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220612 | 69814562 | F21DKNY WNDW 108" GLD VDC | 1 | | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220707 | 69814562 | F21DKNY WNDW 108" GLD VDC | 2 | | 28.75 | 190 | 650 | 130 | 57.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220708 | 69814562 | F21DKNY WNDW WNDW 108" GLD VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220712 | 69814562 | F21DKNY WNDW WNDW 108" GLD VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20221010 | 69814562 | F21DKNY WNDW WNDW 108" GLD VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221014 | 69814562 | F21DKNY WNDW WNDW 108" GLD VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221020 | 69814562 | F21DKNY WNDW WNDW 108" GLD VDC | 8 | 28.75 | 190 | 650 | 130 | 230 |
| 1868 | 20221108 | 69814562 | F21DKNY WNDW WNDW 108" GLD VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220404 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220427 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 6 | 28.75 | 190 | 650 | 130 | 172.5 |
| 1868 | 20220517 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220517 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220621 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220813 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 3 | 28.75 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220813 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 3 | 28.75 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220930 | 69814563 | F21DKNY WNDW WNDW 108" SLVR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220509 | 69814564 | F21DKNY WNDW WNDW TFTD 84" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220607 | 69814564 | F21DKNY WNDW WNDW TFTD 84" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220912 | 69814564 | F21DKNY WNDW WNDW TFTD 84" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220322 | 69814565 | F21DKNY WNDW WNDW TFTD 108" WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220902 | 69814565 | F21DKNY WNDW WNDW TFTD 108" WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20230215 | 69814565 | F21DKNY WNDW WNDW TFTD 108" WHT VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220313 | 69814566 | F21DKNY WNDW WNDW TFTD 96" WHT VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220518 | 69814566 | F21DKNY WNDW WNDW TFTD 96" WHT VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220908 | 69814567 | F21DKNY WNDW WNDW 108" INDG VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220926 | 69814567 | F21DKNY WNDW WNDW 108" INDG VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220426 | 69814568 | F21DKNY WNDW WNDW CLSC 84" BLCK VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20220930 | 69814568 | F21DKNY WNDW WNDW CLSC 84" BLCK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20221128 | 69814568 | F21DKNY WNDW WNDW CLSC 84" BLCK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20221205 | 69814568 | F21DKNY WNDW WNDW CLSC 84" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20230205 | 69814568 | F21DKNY WNDW WNDW CLSC 84" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220518 | 69814569 | F21DKNY WNDW WNDW CLSC 108" BLK VDC | 3 | 51.75 | 190 | 650 | 130 | 155.25 |
| 1868 | 20221009 | 69814569 | F21DKNY WNDW WNDW CLSC 108" BLK VDC | 5 | 51.75 | 190 | 650 | 130 | 258.75 |
| 1868 | 20221128 | 69814569 | F21DKNY WNDW WNDW CLSC 108" BLK VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20221128 | 69814569 | F21DKNY WNDW WNDW CLSC 108" BLK VDC | 3 | 51.75 | 190 | 650 | 130 | 155.25 |
| 1868 | 20230130 | 69814569 | F21DKNY WNDW WNDW CLSC 108" BLK VDC | 1 | 51.75 | 190 | 650 | 130 | 51.75 |
| 1868 | 20220315 | 69814570 | F21DKNY WNDW WNDW 96" INDG VDC | 10 | 46 | 190 | 650 | 130 | 460 |
| 1868 | 20220422 | 69814570 | F21DKNY WNDW WNDW 96" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220720 | 69814570 | F21DKNY WNDW WNDW 96" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221227 | 69814570 | F21DKNY WNDW WNDW 96" INDG VDC | 4 | 46 | 190 | 650 | 130 | 184 |
| 1868 | 20221228 | 69814570 | F21DKNY WNDW WNDW 96" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230206 | 69814570 | F21DKNY WNDW WNDW 96" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221108 | 69814571 | F21DKNY WNDW WNDW 84" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221121 | 69814571 | F21DKNY WNDW WNDW 84" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221216 | 69814571 | F21DKNY WNDW WNDW 84" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220413 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220601 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 3 | 46 | 190 | 650 | 130 | 138 |
| 1868 | 20220816 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220920 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20221004 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20221103 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 3 | 46 | 190 | 650 | 130 | 138 |
| 1868 | 20221206 | 69814572 | F21DKNY WNDW CLSC 96" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220314 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220404 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220412 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220609 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 4 | 28.75 | 190 | 650 | 130 | 115 |
| 1868 | 20220620 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220714 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220912 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221011 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221014 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221206 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20221221 | 69814573 | F21DKNY WNDW BLTC 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220307 | 69814574 | F21DKNY WNDW BLTC 108" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220314 | 69814574 | F21DKNY WNDW BLTC 108" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220421 | 69814574 | F21DKNY WNDW BLTC 108" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220421 | 69814574 | F21DKNY WNDW BLTC 108" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220501 | 69814574 | F21DKNY WNDW BLTC 108" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220321 | 69814575 | F21DKNY WNDW BLTC 96" WHT VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220401 | 69814575 | F21DKNY WNDW BLTC 96" WHT VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220423 | 69814575 | F21DKNY WNDW BLTC 96" WHT VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220502 | 69814575 | F21DKNY WNDW BLTC 96" WHT VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20221017 | 69814575 | F21DKNY WNDW BLTC 96" WHT VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220331 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220425 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220424 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220501 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220501 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 4 | 23 | 190 | 650 | 130 | 92 |
| 1868 | 20220504 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220505 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220517 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220525 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 3 | 23 | 190 | 650 | 130 | 69 |
| 1868 | 20220528 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 2 | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20220830 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220914 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 3 | 23 | 190 | 650 | 130 | 69 |
| 1868 | 20221004 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 2 | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20221106 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20221031 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20221031 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 2 | 23 | 190 | 650 | 130 | 46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221031 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20221206 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20230119 | 69814576 | F21DKNY WNDW PLTP 84" INDG VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220227 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 2 | 25.87 | 190 | 650 | 130 | 51.74 |
| 1868 | 20220301 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220407 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 7 | 25.87 | 190 | 650 | 130 | 181.09 |
| 1868 | 20220419 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220423 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 5 | 25.87 | 190 | 650 | 130 | 129.35 |
| 1868 | 20220530 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 2 | 25.87 | 190 | 650 | 130 | 51.74 |
| 1868 | 20220603 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220915 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20221023 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20221024 | 69814577 | F21DKNY WNDW PLTP 96" INDG VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20221011 | 69814578 | F21DKNY WNDW PLTP 108" PWTR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220505 | 69814578 | F21DKNY WNDW PLTP 108" PWTR VDC | 3 | 28.75 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220925 | 69814578 | F21DKNY WNDW PLTP 108" PWTR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221205 | 69814578 | F21DKNY WNDW PLTP 108" PWTR VDC | 3 | 28.75 | 190 | 650 | 130 | 86.25 |
| 1868 | 20221208 | 69814578 | F21DKNY WNDW PLTP 108" PWTR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220530 | 69814579 | F21DKNY WNDW PLTP 96" PWTR VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220616 | 69814579 | F21DKNY WNDW PLTP 96" PWTR VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220908 | 69814579 | F21DKNY WNDW PLTP 96" PWTR VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20221004 | 69814579 | F21DKNY WNDW PLTP 96" PWTR VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20220302 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220407 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220425 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 3 | 28.75 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220617 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220617 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220617 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 3 | 28.75 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220726 | 69814580 | F21DKNY WNDW PLTP 108" INDGVDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221221 | 69814581 | F21DKNY WNDW PLTP 84" PWTR VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220625 | 69814581 | F21DKNY WNDW PLTP 84" PWTR VDC | 2 | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20220723 | 69814581 | F21DKNY WNDW PLTP 84" PWTR VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220906 | 69814581 | F21DKNY WNDW PLTP 84" PWTR VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20211129 | 69814581 | F21DKNY WNDW PLTP 84" PWTR VDC | 2 | 23 | 190 | 650 | 130 | 46 |
| 1868 | 20221201 | 69814581 | F21DKNY WNDW PLTP 84" PWTR VDC | 1 | 23 | 190 | 650 | 130 | 23 |
| 1868 | 20220810 | 69814582 | F21DKNY WNDW PLTP 96" WHT VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220324 | 69814583 | F21DKNY WNDW PLTP 84" WHT VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220405 | 69814583 | F21DKNY WNDW PLTP 84" WHT VDC | 2 | 28.75 | 190 | 650 | 130 | 57.5 |
| 1868 | 20220516 | 69814583 | F21DKNY WNDW PLTP 84" WHT VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20220518 | 69814584 | F21DKNY WNDW PLTP 108" WHT VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220328 | 69814585 | F21DKNY WNDW PLTP 96" PNK VDC | 3 | 23 | 190 | 650 | 100 | 69 |
| 1868 | 20220712 | 69814585 | F21DKNY WNDW PLTP 96" PNK VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220722 | 69814585 | F21DKNY WNDW PLTP 96" PNK VDC | 2 | 23 | 190 | 650 | 100 | 46 |

| 1868 | 20220325 | 69814586 | F21DKNY WNDW PLTP 96" WHT VDC | 1 | 23 | 190 | 650 | 100 | 23 |
|------|----------|----------|-------------------------------|----|------|-----|-----|-----|------|
| 1868 | 20220330 | 69814586 | F21DKNY WNDW PLTP 96" WHT VDC | 2 | 23 | 190 | 650 | 100 | 46 |
| 1868 | 20220823 | 69814586 | F21DKNY WNDW PLTP 96" WHT VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220915 | 69814586 | F21DKNY WNDW PLTP 96" WHT VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20230109 | 69814586 | F21DKNY WNDW PLTP 96" WHT VDC | 1 | 23 | 190 | 650 | 100 | 23 |
| 1868 | 20220824 | 69814587 | F21DKNY WNDW 63" PNK VDC | 2 | 17.25 | 190 | 650 | 100 | 34.5 |
| 1868 | 20221205 | 69814587 | F21DKNY WNDW 63" PNK VDC | 1 | 17.25 | 190 | 650 | 100 | 17.25 |
| 1868 | 20220509 | 69814588 | F21DKNY WNDW 63" WHT VDC | 3 | 17.25 | 190 | 650 | 100 | 51.75 |
| 1868 | 20220517 | 69814589 | F21DKNY WNDW PLTP 84" WHT VDC | 2 | 20.12 | 190 | 650 | 100 | 40.24 |
| 1868 | 20220905 | 69814589 | F21DKNY WNDW PLTP 84" WHT VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20221004 | 69814589 | F21DKNY WNDW PLTP 84" WHT VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20221004 | 69814589 | F21DKNY WNDW PLTP 84" WHT VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20220303 | 69814590 | F21DKNY WNDW 84" PNK VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20220307 | 69814590 | F21DKNY WNDW 84" PNK VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20220530 | 69814590 | F21DKNY WNDW 84" PNK VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20220603 | 69814590 | F21DKNY WNDW 84" PNK VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20220617 | 69814590 | F21DKNY WNDW 84" PNK VDC | 1 | 20.12 | 190 | 650 | 100 | 20.12 |
| 1868 | 20220818 | 69814590 | F21DKNY WNDW 84" PNK VDC | 2 | 20.12 | 190 | 650 | 100 | 40.24 |
| 1868 | 20220301 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220301 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220315 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220318 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220322 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220322 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220411 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220420 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220509 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220518 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220613 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220703 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220916 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20230101 | 69814591 | F21DKNY WNDW 84" NTURL VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220330 | 69814592 | F21DKNY WNDW 96" NTURL VDC | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220407 | 69814592 | F21DKNY WNDW 96" NTURL VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220412 | 69814592 | F21DKNY WNDW 96" NTURL VDC | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220324 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220419 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220428 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220601 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220718 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220808 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 2 | 46 | 190 | 650 | 120 | 92 |
| 1868 | 20221013 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 12 | 46 | 190 | 650 | 120 | 552 |
| 1868 | 20221111 | 69814593 | F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221202 | 69814593 F21DKNY WNDW 108" NTRL VDC | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220316 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220316 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220406 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220401 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220415 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220426 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220428 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220504 | 69814594 F21DKNY WNDW 84" OLV VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220510 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220513 | 69814594 F21DKNY WNDW 84" OLV VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220514 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220517 | 69814594 F21DKNY WNDW 84" OLV VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220523 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220523 | 69814594 F21DKNY WNDW 84" OLV VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220523 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220601 | 69814594 F21DKNY WNDW 84" OLV VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220606 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220606 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220607 | 69814594 F21DKNY WNDW 84" OLV VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220612 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220625 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220627 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220628 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220627 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220625 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220629 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220708 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220726 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220803 | 69814594 F21DKNY WNDW 84" OLV VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220301 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220310 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220310 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220311 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 3 | 40.25 | 190 | 650 | 130 | 120.75 |
| 1868 | 20220328 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20220401 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220412 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220411 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220412 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220412 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 5 | 40.25 | 190 | 650 | 130 | 201.25 |
| 1868 | 20220503 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220505 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220511 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220602 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220712 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220716 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220712 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220718 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 5 | 40.25 | 190 | 650 | 130 | 201.25 |
| 1868 | 20220805 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220809 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220808 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220809 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220228 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220311 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220311 | 69814596 F21DKNY WNDW 84" BLCK VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220313 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220318 | 69814596 F21DKNY WNDW 84" BLCK VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220329 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220330 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220406 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220406 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220405 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220405 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220408 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220422 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220508 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220508 | 69814596 F21DKNY WNDW 84" BLCK VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220509 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220510 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220601 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220626 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220706 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220701 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220715 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220717 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220920 | 69814596 F21DKNY WNDW 84" BLCK VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220903 | 69814596 F21DKNY WNDW 84" BLCK VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220228 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220407 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220407 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220405 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220408 | 69814597 F21DKNY WNDW 108" BLCK VDC | 4 | 46 | 190 | 650 | 130 | 184 |
| 1868 | 20220427 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220506 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220510 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220518 | 69814597 F21DKNY WNDW 108" BLCK VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220603 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220609 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220712 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220322 | 69814598 F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220417 | 69814598 F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220427 | 69814598 F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220511 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 8 | 34.5 | 190 | 650 | 130 | 276 |
| 1868 | 20220523 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220617 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220719 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220727 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220826 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220830 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220915 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220916 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220919 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220923 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220923 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220926 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220927 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20221014 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20221117 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20221213 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20221230 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20230110 | 69814598 | F21DKNY WNDW VLVT 84" GLD VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20230304 | 69814598 | F21DKNY WNDW VLVT 108" GLD VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230322 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230423 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220620 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220809 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220829 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 4 | 46 | 190 | 650 | 130 | 184 |
| 1868 | 20220831 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220908 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220930 | 69814599 | F21DKNY WNDW VLVT 108" GLD VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220303 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220309 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220318 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220321 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20220322 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220403 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220419 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220428 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220503 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220503 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220521 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20220521 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220531 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220627 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220711 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220808 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221215 | 69814600 | F21DKNY WNDW 96" BLCK VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220310 | 69814601 | F21DKNY WNDW 96" OLV VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220307 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220307 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220307 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220311 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220313 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220328 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220328 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220330 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220407 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220408 | 69814601 | F21DKNY WNDW 96" OLV VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220426 | 69814601 | F21DKNY WNDW 96" OLV VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220502 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220718 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220726 | 69814601 | F21DKNY WNDW 96" OLV VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220403 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 4 | 46 | 190 | 650 | 130 | 184 |
| 1868 | 20220415 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220418 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220426 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220506 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220509 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220511 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220517 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220519 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 2 | 46 | 190 | 650 | 130 | 92 |
| 1868 | 20220603 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220614 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220704 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220729 | 69814602 | F21DKNY WNDW PLT 108" INDG VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220401 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220419 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220529 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220608 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220608 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220616 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220617 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 4 | 34.5 | 190 | 650 | 130 | 138 |
| 1868 | 20220702 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220708 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220712 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20220729 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220831 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220918 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20221009 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20221127 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 2 | 34.5 | 190 | 650 | 130 | 69 |
| 1868 | 20230122 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20230123 | 69814603 | F21DKNY WNDW VLVT 84" INDG VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220308 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220321 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220404 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20220519 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220529 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220619 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220629 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220716 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220819 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220808 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220809 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221031 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220812 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20220912 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 3 | 40.25 | 190 | 650 | 130 | 120.75 |
| 1868 | 20221004 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221011 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20221020 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 2 | 40.25 | 190 | 650 | 130 | 80.5 |
| 1868 | 20221031 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 4 | 40.25 | 190 | 650 | 130 | 161 |
| 1868 | 20230129 | 69814604 | F21DKNY WNDW VLVT 96" INDG VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220303 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220316 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220322 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220424 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220424 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220427 | 69814605 | F21DKNY WNDW 108" OLV VDC | 4 | 46 | 190 | 650 | 130 | 184 |
| 1868 | 20220428 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220430 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220502 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220512 | 69814605 | F21DKNY WNDW 108" OLV VDC | 3 | 46 | 190 | 650 | 130 | 138 |
| 1868 | 20220512 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220512 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220524 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220612 | 69814605 | F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20230222 | 69800356 | DF UNICORN RNBW PRP F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20220709 | 69800060 | DF SHARKS BLU F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20221021 | 69800062 | DF TDYE STRP MULT F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20230213 | 69800063 | DF CONSTRUCTION NVY T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20221014 | 69800064 | DF CONSTRUCTION NVY F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20221017 | 69800067 | DF RAINBOW FLR TEAL T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220830 | 69880069 | DF TWILIGHT PNK T BIAB VDC | 2 | 26.6 | 115 | 750 | 100 | 53.2 |
| 1868 | 20221019 | 69880069 | DF TWILIGHT PNK T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220613 | 69880070 | DF TWILIGHT PNK F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20220617 | 69880071 | DF TIEDYE RNBOW YLW T BAIB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220611 | 69880072 | DF TIEDYE RNBOW YLW F BAIB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20221207 | 69880072 | DF TIEDYE RNBOW YLW F BAIB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20221219 | 69880075 | DF FANTSIN FLRL PNK T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20221107 | 69883885 | DKNY AVE STRP DNM K CMFST VDC | 1 | 110 | 115 | 550 | 110 | 110 |
| 1868 | 20220826 | 69884058 | DKNY CLIPPED WHT Q DVTST VDC | 1 | 85 | 115 | 560 | 110 | 85 |
| 1868 | 20230131 | 69884058 | DKNY CLIPPED WHT Q DVTST VDC | 1 | 85 | 115 | 560 | 110 | 85 |
| 1868 | 20220703 | 69884059 | DKNY REFRESH LGRY FQ DVTST VDC | 1 | 80 | 115 | 560 | 110 | 80 |
| 1868 | 20220803 | 69884059 | DKNY REFRESH LGRY FQ DVTST VDC | 1 | 80 | 115 | 560 | 110 | 80 |
| 1868 | 20221222 | 69884060 | DKNY REFRESH LGRY K DVTST VDC | 1 | 90 | 115 | 560 | 110 | 90 |
| 1868 | 20230116 | 69884060 | DKNY REFRESH LGRY K DVTST VDC | 1 | 90 | 115 | 560 | 110 | 90 |
| 1868 | 20220830 | 69887694 | DF RUGBY STRP BLU T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220907 | 69887695 | DF RUGBY STRP BLU F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20221208 | 69934587 | CABLE KNIT SHERPA IVRY DEC VDC | 2 | 15 | 115 | 700 | 110 | 30 |
| 1868 | 20230124 | 69934588 | SHARKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20230123 | 69934588 | SHARKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20221009 | 69934589 | TRAIN&TRUCKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20221111 | 69934589 | TRAIN&TRUCKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20221207 | 69934589 | TRAIN&TRUCKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20221208 | 69934589 | TRAIN&TRUCKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20230124 | 69934589 | TRAIN&TRUCKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20230123 | 69934589 | TRAIN&TRUCKS BLU T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20221012 | 69934590 | TRAIN&TRUCKS BLU F SHTST VDC | 1 | 13.99 | 115 | 750 | 130 | 13.99 |
| 1868 | 20221207 | 69934594 | UNICORN RNBW PNK T SHTST VDC | 1 | 10.49 | 115 | 750 | 130 | 10.49 |
| 1868 | 20221122 | 69934676 | FRINGE STRP GRY Q DVTST VDC | 1 | 81 | 115 | 560 | 110 | 81 |
| 1868 | 20221114 | 69934677 | FRINGE STRP GRY K DVTST VDC | 1 | 94.5 | 115 | 560 | 110 | 94.5 |
| 1868 | 20221116 | 69934678 | PURE STRP IVY/BLK K DVTST VDC | 1 | 85 | 115 | 560 | 110 | 85 |
| 1868 | 20221214 | 69934679 | PURE STRP IVY/BLK FQ DVTST VDC | 1 | 70 | 115 | 560 | 110 | 70 |
| 1868 | 20221118 | 69936631 | CHUNKY KNIT GRY THRW VDC | 1 | 40 | 115 | 700 | 120 | 40 |
| 1868 | 20221022 | 69937396 | BH LC 84" SINLG PLTP ALMND VDC | 8 | 12.98 | 190 | 650 | 100 | 103.84 |
| 1868 | 20221022 | 69937404 | CHRYTHM FLRL 84"LIND IVRY VDC | 1 | 17.7 | 190 | 650 | 130 | 17.7 |
| 1868 | 20221022 | 69937405 | CHRYSNTHM FLRL 84" LIND TP VDC | 1 | 17.7 | 190 | 650 | 130 | 17.7 |
| 1868 | 20221101 | 69937408 | ATHNA PLTP SHMMR 96" LIND VDC | 1 | 23.6 | 190 | 650 | 100 | 23.6 |
| 1868 | 20221115 | 69937410 | ATLANTA PLTP GRY 84" PNL VDC | 1 | 23.6 | 190 | 650 | 100 | 23.6 |
| 1868 | 20221013 | 69937411 | ATLANTA PLTP GRY 96" PNL VDC | 1 | 26.55 | 190 | 650 | 100 | 26.55 |
| 1868 | 20221104 | 69937412 | CLD BLKLGTLND WHT 108" PNL VDC | 2 | 59 | 190 | 650 | 120 | 118 |
| 1868 | 20221205 | 69937412 | CLD BLKLGTLND WHT 108" PNL VDC | 1 | 59 | 190 | 650 | 120 | 59 |
| 1868 | 20221128 | 69937412 | CLD BLKLGTLND WHT 108" PNL VDC | 1 | 59 | 190 | 650 | 120 | 59 |
| 1868 | 20230130 | 69937412 | CLD BLKLGTLND WHT 108" PNL VDC | 1 | 59 | 190 | 650 | 120 | 59 |
| 1868 | 20221013 | 69937413 | CLD BLKLGTLND WHT 84" PNL VDC | 2 | 47.2 | 190 | 650 | 120 | 94.4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221117 | 69937413 | .CLD BLKLGTLND WHT 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 120 | 47.2 |
| 1868 | 20221117 | 69937413 | .CLD BLKLGTLND WHT 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 120 | 47.2 |
| 1868 | 20221215 | 69937413 | .CLD BLKLGTLND WHT 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 120 | 47.2 |
| 1868 | 20230102 | 69937413 | .CLD BLKLGTLND WHT 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 120 | 47.2 |
| 1868 | 20230119 | 69937413 | .CLD BLKLGTLND WHT 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 120 | 47.2 |
| 1868 | 20230119 | 69937413 | .CLD BLKLGTLND WHT 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 120 | 47.2 |
| 1868 | 20221013 | 69937414 | CLD BLKLGHTLND WHT 96" PNL VDC | | 2 | 53.1 | 190 | 650 | 120 | 106.2 |
| 1868 | 20221108 | 69937414 | CLD BLKLGHTLND WHT 96" PNL VDC | | 1 | 53.1 | 190 | 650 | 120 | 53.1 |
| 1868 | 20230105 | 69937414 | CLD BLKLGHTLND WHT 96" PNL VDC | | 1 | 53.1 | 190 | 650 | 120 | 53.1 |
| 1868 | 20221116 | 69937415 | FRST 84"INVRTD PLT BTN WHT VDC | | 1 | 47.2 | 190 | 650 | 130 | 47.2 |
| 1868 | 20221011 | 69937416 | FRST 96"INVRTD PLT BTN WHT VDC | | 1 | 53.1 | 190 | 650 | 130 | 53.1 |
| 1868 | 20221127 | 69937416 | FRST 96"INVRTD PLT BTN WHT VDC | | 2 | 53.1 | 190 | 650 | 130 | 106.2 |
| 1868 | 20221127 | 69937416 | FRST 96"INVRTD PLT BTN WHT VDC | | 2 | 53.1 | 190 | 650 | 130 | 106.2 |
| 1868 | 20221205 | 69937417 | IRIS 96"POLTOP GLD DST VDC | | 1 | 26.55 | 190 | 650 | 100 | 26.55 |
| 1868 | 20221213 | 69937418 | IRIS SHR 84"POLTOP GLD DST VDC | | 1 | 47.2 | 190 | 650 | 100 | 47.2 |
| 1868 | 20221109 | 69937420 | PLZ INVD PLT CHGN 84" PNL VDC | | 2 | 47.2 | 190 | 650 | 130 | 94.4 |
| 1868 | 20221122 | 69937420 | PLZ INVD PLT CHGN 84" PNL VDC | | 3 | 47.2 | 190 | 650 | 130 | 141.6 |
| 1868 | 20221128 | 69937420 | PLZ INVD PLT CHGN 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 130 | 47.2 |
| 1868 | 20221201 | 69937420 | PLZ INVD PLT CHGN 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 130 | 47.2 |
| 1868 | 20221207 | 69937420 | PLZ INVD PLT CHGN 84" PNL VDC | | 1 | 47.2 | 190 | 650 | 130 | 47.2 |
| 1868 | 20221229 | 69937420 | PLZ INVD PLT CHGN 84" PNL VDC | | 4 | 47.2 | 190 | 650 | 130 | 188.8 |
| 1868 | 20221011 | 69937421 | PLZ INVD PLT CHGN 96" PNL VDC | | 1 | 53.1 | 190 | 650 | 130 | 53.1 |
| 1868 | 20221129 | 69937421 | PLZ INVD PLT CHGN 96" PNL VDC | | 2 | 53.1 | 190 | 650 | 130 | 106.2 |
| 1868 | 20230124 | 69937422 | PLZ INVD PLT CHGN 108" PNL VDC | | 2 | 59 | 190 | 650 | 130 | 118 |
| 1868 | 20221109 | 69937423 | PRMNAD 84"INVRTD PLAT BTN VDC | | 1 | 29.5 | 190 | 650 | 100 | 29.5 |
| 1868 | 20221221 | 69937423 | PRMNAD 84"INVRTD PLAT BTN VDC | | 1 | 29.5 | 190 | 650 | 100 | 29.5 |
| 1868 | 20230108 | 69937427 | SPG BLSM 84"INVRTD PLT TL VDC | | 8 | 29.5 | 190 | 650 | 100 | 236 |
| 1868 | 20221027 | 69937429 | W.FLR SR 96"INVD PLT GLD D VDC | | 1 | 32.45 | 190 | 650 | 100 | 32.45 |
| 1868 | 20230116 | 69937429 | W.FLR SR 96"INVD PLT GLD D VDC | | 3 | 32.45 | 190 | 650 | 100 | 97.35 |
| 1868 | 20221004 | 69937430 | W.FLR SR 84"INVD PLT GLD D VDC | | 2 | 29.5 | 190 | 650 | 100 | 59 |
| 1868 | 20230116 | 69937434 | PIPER 63"POLETOP YELLOW VDC | | 1 | 14.75 | 190 | 650 | 100 | 14.75 |
| 1868 | 20221027 | 69937435 | PIPER 84"POLETOP BLUSH VDC | | 1 | 17.7 | 190 | 650 | 100 | 17.7 |
| 1868 | 20221201 | 69937435 | PIPER 84"POLETOP BLUSH VDC | | 2 | 17.7 | 190 | 650 | 100 | 35.4 |
| 1868 | 20221201 | 69937435 | PIPER 84"POLETOP BLUSH VDC | | 2 | 17.7 | 190 | 650 | 100 | 35.4 |
| 1868 | 20221205 | 69937435 | PIPER 84"POLETOP BLUSH VDC | | 1 | 17.7 | 190 | 650 | 100 | 17.7 |
| 1868 | 20221205 | 69937435 | PIPER 84"POLETOP BLUSH VDC | | 1 | 17.7 | 190 | 650 | 100 | 17.7 |
| 1868 | 20221220 | 69937435 | PIPER 84"POLETOP BLUSH VDC | | 1 | 17.7 | 190 | 650 | 100 | 17.7 |
| 1868 | 20221130 | 69937436 | PIPER 84"POLETOP YELLOW VDC | | 3 | 17.7 | 190 | 650 | 100 | 53.1 |
| 1868 | 20221206 | 69937436 | PIPER 84"POLETOP YELLOW VDC | | 1 | 17.7 | 190 | 650 | 100 | 17.7 |
| 1868 | 20221210 | 69937436 | PIPER 84"POLETOP YELLOW VDC | | 1 | 17.7 | 190 | 650 | 100 | 17.7 |
| 1868 | 20221205 | 69937439 | ADRY PLTP WHT 63" PNL VDC | | 2 | 14.75 | 190 | 650 | 100 | 29.5 |
| 1868 | 20230115 | 69937439 | ADRY PLTP WHT 63" PNL VDC | | 2 | 14.75 | 190 | 650 | 100 | 29.5 |
| 1868 | 20230118 | 69937439 | ADRY PLTP WHT 63" PNL VDC | | 2 | 14.75 | 190 | 650 | 100 | 29.5 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221221 | 69937440 ADRY PLTP AQA 84" PNL VDC | 2 | | 17.7 | 190 | 650 | 100 | 35.4 |
| 1868 | 20221101 | 69937442 ADRY PLTP WHT 84" PNL VDC | 2 | | 17.7 | 190 | 650 | 100 | 35.4 |
| 1868 | 20221214 | 69937449 CL PLTP LND PL AQA 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221024 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221026 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221214 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221227 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 2 | | 17.7 | 190 | 650 | 110 | 35.4 |
| 1868 | 20221223 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221230 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20230118 | 69937450 CL PLTP LND PL BLH 63" PNL VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221115 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221128 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230104 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230106 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230115 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230115 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230115 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230119 | 69937451 CL PLTP LND PL AQA 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20220924 | 69937452 CL PLTP LND PL BLH 84" PNL VDC | 2 | | 23.6 | 190 | 650 | 110 | 47.2 |
| 1868 | 20221116 | 69937452 CL PLTP LND PL BLH 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221122 | 69937452 CL PLTP LND PL BLH 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221202 | 69937452 CL PLTP LND PL BLH 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221202 | 69937452 CL PLTP LND PL BLH 84" PNL VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221208 | 69937452 CL PLTP LND PL BLH 84" PNL VDC | 2 | | 23.6 | 190 | 650 | 110 | 47.2 |
| 1868 | 20221116 | 69937453 HARPER 63" GROMMET DENIM VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221115 | 69937454 HARPER 63" GROMMET LINEN VDC | 2 | | 17.7 | 190 | 650 | 110 | 35.4 |
| 1868 | 20221122 | 69937454 HARPER 63" GROMMET LINEN VDC | 3 | | 17.7 | 190 | 650 | 110 | 53.1 |
| 1868 | 20221207 | 69937454 HARPER 63" GROMMET LINEN VDC | 5 | | 17.7 | 190 | 650 | 110 | 88.5 |
| 1868 | 20221220 | 69937454 HARPER 63" GROMMET LINEN VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221007 | 69937457 HARPER 63" GROMMET WHITE VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221007 | 69937457 HARPER 63" GROMMET WHITE VDC | 2 | | 17.7 | 190 | 650 | 110 | 35.4 |
| 1868 | 20221012 | 69937457 HARPER 63" GROMMET WHITE VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221026 | 69937457 HARPER 63" GROMMET WHITE VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221115 | 69937457 HARPER 63" GROMMET WHITE VDC | 2 | | 17.7 | 190 | 650 | 110 | 35.4 |
| 1868 | 20221206 | 69937457 HARPER 63" GROMMET WHITE VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20230130 | 69937457 HARPER 63" GROMMET WHITE VDC | 1 | | 17.7 | 190 | 650 | 110 | 17.7 |
| 1868 | 20221127 | 69937458 HARPER 84" GROMMET DENIM VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230207 | 69937458 HARPER 84" GROMMET DENIM VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221005 | 69937459 HARPER 84" GROMMET LINEN VDC | 4 | | 23.6 | 190 | 650 | 110 | 94.4 |
| 1868 | 20221018 | 69937459 HARPER 84" GROMMET LINEN VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221130 | 69937459 HARPER 84" GROMMET LINEN VDC | 5 | | 23.6 | 190 | 650 | 110 | 118 |
| 1868 | 20221201 | 69937459 HARPER 84" GROMMET LINEN VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221201 | 69937459 HARPER 84" GROMMET LINEN VDC | 1 | | 23.6 | 190 | 650 | 110 | 23.6 |

| Loc | SKU | Description | Qty | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20221217 | 69937459 HARPER 84" GROMMET LINEN VDC | 2 | 23.6 | 190 | 650 | 110 | 47.2 |
| 1868 | 20221218 | 69937459 HARPER 84" GROMMET LINEN VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230112 | 69937459 HARPER 84" GROMMET LINEN VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230206 | 69937459 HARPER 84" GROMMET LINEN VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221227 | 69937461 HARPER 84" GROMMET PINK VDC | 2 | 23.6 | 190 | 650 | 110 | 47.2 |
| 1868 | 20220929 | 69937462 HARPER 84" GROMMET WHITE VDC | 1 | 23.6 | 190 | 650 | 110 | 47.2 |
| 1868 | 20221008 | 69937462 HARPER 84" GROMMET WHITE VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221012 | 69937462 HARPER 84" GROMMET WHITE VDC | 2 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221023 | 69937462 HARPER 84" GROMMET WHITE VDC | 1 | 23.6 | 190 | 650 | 110 | 47.2 |
| 1868 | 20221102 | 69937462 HARPER 84" GROMMET WHITE VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221022 | 69937464 RAINBOW 84" POLETOP MULTI VDC | 1 | 35.4 | 190 | 650 | 130 | 35.4 |
| 1868 | 20221215 | 69939876 PROMNAD 96"POLTOP INDIGO VDC | 1 | 53.1 | 190 | 650 | 100 | 53.1 |
| 1868 | 20221106 | 69943850 CHENILLE ROSE GRN FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221205 | 69943850 CHENILLE ROSE GRN FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221112 | 69943851 CHENILLE ROSE GRN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221219 | 69943852 CHENILLE LPRD LIN FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221013 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221017 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221103 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221106 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221108 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221116 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221118 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221212 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221222 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221109 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221109 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221029 | 69943853 CHENILLE LPRD LIN K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221024 | 69947954 CLIPD HNYCMB GRY FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221203 | 69947954 CLIPD HNYCMB GRY FQ CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221207 | 69947955 CLIPD HNYCMB GRY K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221101 | 69949110 PNMA STRP GRY K CMFST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20221127 | 69949183 AUTUMN PLD SPC FQ CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221206 | 69949183 AUTUMN PLD SPC FQ CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221209 | 69949184 AUTUMN PLD SPC K CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20230125 | 69949184 AUTUMN PLD SPC K CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230116 | 69949184 AUTUMN PLD SPC K CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221201 | 69949184 AUTUMN PLD SPC K CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230120 | 69949184 AUTUMN PLD SPC K CMFST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20221120 | 69949185 BUFFALO CHECK GRY FQ CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221103 | 69949189 AUTUMN PLD NAT FQ CMFST VDC | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221026 | 69949190 AUTUMN PLD NAT K CMFST VDC | 4 | 75 | 115 | 550 | 300 | 75 |
| 1868 | | 69949193 AUTUMN PLD SPC FQ DVTST VDC | 1 | 50 | 115 | 560 | 110 | 50 |
| 1868 | | 69949194 AUTUMN PLD SPC K DVTST VDC | 1 | 65 | 115 | 560 | 110 | 65 |
| 1868 | | 69949196 CABLE KNIT GRY K CMFST VDC | 1 | 75 | 115 | 550 | 100 | 75 |
| 1868 | | 69949235 MDRN WFFL WHT K CMFST VDC | 1 | 110 | 110 | 550 | 100 | 110 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1868 | 20221113 | 69949883 LNR LOP WHT FQ DVTST VDC | 1 | 65 | 560 | 110 | 65 |
| 1868 | 20221115 | 69949906 CLRBLK CRD GRY FQ CMFST VDC | 1 | 65 | 550 | 110 | 65 |
| 1868 | 20221229 | 69949910 PFR SHRP DNM FQ CMFST VDC | 1 | 65 | 550 | 100 | 65 |
| 1868 | 20221221 | 69950258 GMSTN VALANCE WHITE VDC | 8 | 10.03 | 650 | 150 | 80.24 |
| 1868 | 20221214 | 69950829 GMSTN IVTD PLT 108" WHT VDC | 7 | 29.5 | 650 | 130 | 206.5 |
| 1868 | 20221224 | 69950829 GMSTN IVTD PLT 108" WHT VDC | 1 | 29.5 | 650 | 130 | 29.5 |
| 1868 | 20221231 | 69950829 GMSTN IVTD PLT 108" WHT VDC | 2 | 29.5 | 650 | 130 | 59 |
| 1868 | 20230124 | 69950829 GMSTN IVTD PLT 108" WHT VDC | 5 | 29.5 | 650 | 130 | 147.5 |
| 1868 | 20221224 | 69950830 GMSTN IVTD PLT 108" GRY VDC | 1 | 29.5 | 650 | 130 | 29.5 |
| 1868 | 20221224 | 69950830 GMSTN IVTD PLT 108" GRY VDC | 1 | 29.5 | 650 | 130 | 29.5 |
| 1868 | 20230208 | 69950831 GMSTN IVTD PLT 96" WHT VDC | 1 | 23.6 | 650 | 130 | 23.6 |
| 1868 | 20221206 | 69950833 GMSTN IVTD PLT 84" WHT VDC | 2 | 17.7 | 650 | 130 | 35.4 |
| 1868 | 20221227 | 69950834 GMSTN IVTD PLT 84" GY VDC | 3 | 17.7 | 650 | 130 | 53.1 |
| 1868 | 20230123 | 69950834 GMSTN IVTD PLT 84" GY VDC | 2 | 17.7 | 650 | 130 | 35.4 |
| 1868 | 20221202 | 69951314 UXMAN MULT K CMF ST VDC | 1 | 125 | 550 | 110 | 125 |
| 1868 | 20220811 | 43135349 GIOELLA WB | 1 | 15.96 | 855 | 100 | 15.96 |
| 1868 | 20220427 | 43135349 GIOELLA WB | 1 | 15.96 | 855 | 100 | 15.96 |
| 1868 | 20220429 | 43135349 GIOELLA WB | 1 | 15.96 | 855 | 100 | 15.96 |
| 1868 | 20220522 | 43135349 GIOELLA WB | 1 | 15.96 | 855 | 100 | 15.96 |
| 1868 | 20220801 | 43135356 GIOELLA BTQ | 1 | 11.97 | 855 | 180 | 11.97 |
| 1868 | 20220913 | 43135356 GIOELLA BTQ | 1 | 11.97 | 855 | 180 | 11.97 |
| 1868 | 20230110 | 43135356 GIOELLA BTQ | 1 | 11.97 | 855 | 180 | 11.97 |
| 1868 | 20220429 | 43135363 GIOELLA S DSH | 1 | 6.37 | 855 | 130 | 6.37 |
| 1868 | 20220315 | 43135370 GIOELLA TUMB | 1 | 6.37 | 855 | 140 | 6.37 |
| 1868 | 20220423 | 43135387 GIOELLA TBH | 1 | 6.37 | 855 | 120 | 6.37 |
| 1868 | 20220321 | 43135387 GIOELLA TBH | 1 | 6.37 | 855 | 120 | 6.37 |
| 1868 | 20220817 | 43135394 GIOELLA SOAP/LOT | 1 | 7.17 | 855 | 110 | 7.17 |
| 1868 | 20220429 | 43135394 GIOELLA SOAP/LOT | 1 | 7.17 | 855 | 110 | 7.17 |
| 1868 | 20220814 | 43157372 SPELLBOUND WHT 95 VDS | 1 | 8.04 | 650 | 130 | 8.04 |
| 1868 | 20220930 | 43157372 SPELLBOUND WHT 95 VDS | 1 | 8.04 | 650 | 130 | 8.04 |
| 1868 | 20220525 | 43157372 SPELLBOUND WHT 95 VDS | 1 | 8.04 | 650 | 130 | 8.04 |
| 1868 | 20220606 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20220630 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20220814 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20220903 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20220907 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20220929 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20221013 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20221016 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20221114 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20221224 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20230103 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |
| 1868 | 20230130 | 44136666 HUNTLEY SC | 1 | 7.79 | 860 | 100 | 7.79 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220419 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220425 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220325 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220328 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220407 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220413 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220603 | 44136666 HUNTLEY SC | 1 | 7.79 | 370 | 860 | 100 | 7.79 |
| 1868 | 20220904 | 44206598 HUNTLEY RUG | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20230222 | 44206598 HUNTLEY RUG | 1 | 8.2 | 305 | 860 | 110 | 8.2 |
| 1868 | 20220516 | 44206598 HUNTLEY RUG | 2 | 8.2 | 305 | 860 | 110 | 16.4 |
| 1868 | 20220608 | 44206666 HUNTLEY B | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221220 | 44206666 HUNTLEY B | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20221227 | 44206666 HUNTLEY B | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20230124 | 44206666 HUNTLEY B | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20230217 | 44206666 HUNTLEY B | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20230430 | 44206666 HUNTLEY B | 1 | 6.3 | 305 | 850 | 180 | 6.3 |
| 1868 | 20220608 | 44206673 HUNTLEY H | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220522 | 44206673 HUNTLEY H | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 1868 | 20220610 | 44206680 HUNTLEY F/T | 1 | 2.95 | 305 | 850 | 180 | 2.95 |
| 1868 | 20220325 | 44580148 SPELLBOUND MCHA 84 | 1 | 13.16 | 190 | 650 | 130 | 13.16 |
| 1868 | 20220424 | 46123008 GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20230330 | 46123008 GEORI PLAT WB | 1 | 15.96 | 370 | 855 | 100 | 15.96 |
| 1868 | 20220602 | 46123015 GEORI PLAT BTQ | 1 | 11.97 | 370 | 855 | 180 | 11.97 |
| 1868 | 20220601 | 46123022 GEORI PLAT S DSH | 1 | 6.08 | 370 | 855 | 130 | 6.08 |
| 1868 | 20220608 | 46123039 GEORI PLAT TUMB | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20211123 | 46123039 GEORI PLAT TUMB | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220601 | 46123039 GEORI PLAT TUMB | 1 | 6.08 | 370 | 855 | 140 | 6.08 |
| 1868 | 20220610 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220718 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220730 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220801 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220812 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220903 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20211206 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230109 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230210 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220501 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20230330 | 46123060 GEORI PLAT SOAP/LOT | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20220601 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220530 | 46123060 GEORI PLAT SOAP/LOT | 2 | 7.22 | 370 | 855 | 110 | 14.44 |
| 1868 | 20220531 | 46123060 GEORI PLAT SOAP/LOT | 1 | 7.22 | 370 | 855 | 110 | 7.22 |
| 1868 | 20220407 | 46123077 GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |
| 1868 | 20220601 | 46123077 GEORI PLAT TBH | 1 | 6.08 | 370 | 855 | 120 | 6.08 |

| 1868 | 20230217 | 46161093 | GRETA B | 1 | | 6.6 | 305 | 850 | 180 | 6.6 |
|------|----------|----------|---------|---|---|-----|-----|-----|-----|-----|
| 1868 | 20220401 | 61159648 | DRIFTWOOD S DSH | 1 | | 6 | 370 | 855 | 130 | 6 |
| 1868 | 20230331 | 61419124 | OMBRE HIB SUN STP TAPESTRY | 1 | | 9.6 | 755 | 700 | 105 | 9.6 |
| 1868 | 20220228 | 61913325 | POM POM AQUA 63 | 2 | | 7 | 190 | 650 | 100 | 14 |
| 1868 | 20220501 | 62411479 | LENOX 95 PNL GRM RMDRK GRY VDS | 6 | | 13.28 | 190 | 650 | 110 | 79.68 |
| 1868 | 20220526 | 62411479 | LENOX 95 PNL GRM RMDRK GRY VDS | 4 | | 13.28 | 190 | 650 | 110 | 53.12 |
| 1868 | 20220615 | 62411912 | LYRIC 84 PT PNL WH VDS | 2 | | 6.77 | 190 | 650 | 130 | 13.54 |
| 1868 | 20220818 | 62411981 | MALTA 95 RMDRK PNL TL VDC | 1 | | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20220818 | 62411981 | MALTA 95 RMDRK PNL TL VDC | 1 | | 20.52 | 190 | 650 | 110 | 20.52 |
| 1868 | 20220911 | 62412100 | MALTA 132 RMDRK PNL TL VDC | 4 | | 30.18 | 190 | 650 | 110 | 120.72 |
| 1868 | 20221003 | 62412124 | MALTA 144 RMDRK PNL PEW VDS | 8 | | 32.6 | 190 | 650 | 110 | 260.8 |
| 1868 | 20220605 | 62413657 | TRNTY CRNK 108 PT PNL OYS VDS | 1 | | 7.76 | 190 | 650 | 100 | 7.76 |
| 1868 | 20221118 | 62655842 | MATLSSE MED FQ DVTVDC | 1 | | 42.5 | 115 | 560 | 110 | 42.5 |
| 1868 | 20221120 | 62655842 | MATLSSE MED FQ DVTVDC | 1 | | 42.5 | 115 | 560 | 110 | 42.5 |
| 1868 | 20230210 | 62655866 | CHECK SMOCK 18X18 GRY DECVDS | 1 | | 17 | 115 | 700 | 110 | 17 |
| 1868 | 20221025 | 64293554 | MESH POCKETS CLEAR SC | 2 | | 6.5 | 370 | 860 | 100 | 13 |
| 1868 | 20220607 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220613 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220617 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220621 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220811 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220816 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20221103 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20230123 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220408 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220413 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220524 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20220523 | 64293554 | MESH POCKETS CLEAR SC | 1 | | 6.5 | 370 | 860 | 100 | 6.5 |
| 1868 | 20221002 | 64813806 | DESMOND SHEER 108 | 1 | | 13.45 | 190 | 650 | 100 | 13.45 |
| 1868 | 20220823 | 64813813 | DESMOND SHEER VAL | 1 | | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220923 | 64813813 | DESMOND SHEER VAL | 1 | | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221014 | 64813813 | DESMOND SHEER VAL | 1 | | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20230304 | 64813813 | DESMOND SHEER VAL | 1 | | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20221205 | 64813813 | DESMOND SHEER VAL | 1 | | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220325 | 64813813 | DESMOND SHEER VAL | 1 | | 6.75 | 190 | 650 | 150 | 6.75 |
| 1868 | 20220512 | 64908243 | SKYLAR MULBERRY 108 | 1 | | 14.5 | 190 | 650 | 130 | 14.5 |
| 1868 | 20221031 | 65159064 | MS OGEE DVTST F/Q WHT VDC | 1 | | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20220328 | 65159064 | MS OGEE DVTST F/Q WHT VDC | 1 | | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20221110 | 65159064 | MS OGEE DVTST F/Q WHT VDC | 1 | | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20220515 | 65159064 | MS OGEE DVTST F/Q WHT VDC | 1 | | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20230113 | 65159125 | MS MED DVTST F/Q BLSH VDS | 1 | | 35 | 115 | 560 | 100 | 35 |
| 1868 | 20220317 | 65159156 | MS OMBRE CMFST F/Q GRY VDC | 1 | | 40 | 115 | 550 | 100 | 40 |
| 1868 | 20220413 | 65159163 | MS OMBRE CMFST K GRY VDC | 1 | | 50 | 115 | 550 | 100 | 50 |

| 1868 | 20220304 | 65578087 KELLY SHEER GREY 84 | | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221020 | 65646885 DF CAT GRDNT MINI CMFST GRYVDC | | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20220413 | 65881262 SPELLBOUND CRIMSON 84 | | 1 | 6.58 | 190 | 650 | 130 | 6.58 |
| 1868 | 20220411 | 66732105 MARNI SHEER GREY GR 95 | | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20220411 | 66732105 MARNI SHEER GREY GR 95 | | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20220411 | 66732105 MARNI SHEER GREY GR 95 | | 1 | 11.8 | 190 | 650 | 100 | 11.8 |
| 1868 | 20230112 | 66804819 ROSE GARDEN SLD GREY 84 | | 1 | 8.01 | 190 | 650 | 130 | 8.01 |
| 1868 | 20220424 | 66804826 ROSE GARDEN SLD WHITE 84 | | 2 | 8.01 | 190 | 650 | 130 | 16.02 |
| 1868 | 20220405 | 66804949 ROSE GARDEN BUTTER 84 | | 1 | 8.02 | 190 | 650 | 130 | 8.02 |
| 1868 | 20220403 | 66804963 ROSE GARDEN AQUA 95 | | 1 | 12.02 | 190 | 650 | 130 | 12.02 |
| 1868 | 20220519 | 66804987 ROSE GARDEN BUTTER 95 | | 11 | 12.02 | 190 | 650 | 130 | 132.22 |
| 1868 | 20220608 | 66805021 ROSE GARDEN BUTTER 108 | | 4 | 16.02 | 190 | 650 | 130 | 64.08 |
| 1868 | 20220419 | 67475438 PORTER SOAP/LOT | | 1 | 8.5 | 370 | 855 | 110 | 8.5 |
| 1868 | 20220630 | 67475445 PORTER TBH | | 1 | 6.2 | 370 | 855 | 120 | 6.2 |
| 1868 | 20220316 | 67475469 PORTER SDSH | | 1 | 6.2 | 370 | 855 | 130 | 6.2 |
| 1868 | 20211018 | 67475483 PORTER W8 | | 1 | 16.25 | 370 | 855 | 100 | 16.25 |
| 1868 | 20220627 | 67845422 DINOSAUR SPC CMF TXL MLT VDC | | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220705 | 67845422 DINOSAUR SPC CMF TXL MLT VDC | | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220508 | 67845422 DINOSAUR SPC CMF TXL MLT VDC | | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220516 | 67845422 DINOSAUR SPC CMF TXL MLT VDC | | 1 | 35 | 115 | 750 | 100 | 35 |
| 1868 | 20220508 | 67845569 PRETTY PRNCSS SPC CMF T MLTVDC | | 1 | 28 | 115 | 750 | 100 | 28 |
| 1868 | 20221210 | 67845859 SOLID OGEE MS CMF F/Q CHAR VDC | | 1 | 40 | 115 | 750 | 100 | 40 |
| 1868 | 20220608 | 67851539 PANAMA STRIPE SC NVY | | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220525 | 67851539 PANAMA STRIPE SC NVY | | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220530 | 67851539 PANAMA STRIPE SC NVY | | 1 | 16 | 370 | 860 | 100 | 16 |
| 1868 | 20220826 | 68425067 KARA SHR FLRL PT 84 | | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220315 | 68425067 KARA SHR FLRL PT 84 | | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220301 | 68425081 WINDSOR SHR PT CHMPGN 84 | | 1 | 6.2 | 190 | 650 | 100 | 6.2 |
| 1868 | 20220705 | 68425128 KELLY SHR SOL GREY GT 84 | | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220301 | 68447601 KELLY SHR SOL DSTY ROS GT 84 | | 1 | 9.3 | 190 | 650 | 100 | 9.3 |
| 1868 | 20220812 | 68483258 CHRYSANTHEMUM SHR BLSH VAL | | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220826 | 68483258 CHRYSANTHEMUM SHR BLSH VAL | | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20221016 | 68483258 CHRYSANTHEMUM SHR BLSH VAL | | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220425 | 68483258 CHRYSANTHEMUM SHR BLSH VAL | | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220601 | 68483258 CHRYSANTHEMUM SHR BLSH VAL | | 1 | 6.2 | 190 | 650 | 150 | 6.2 |
| 1868 | 20220622 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220726 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220810 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220421 | 68586089 KILIM SC MULTI | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20221130 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20230217 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220428 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |
| 1868 | 20220328 | 68586102 CAPRI MEDALLION SC | | 1 | 12 | 370 | 860 | 100 | 12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220413 | 68586102 | CAPRI MEDALLION SC | 1 | 12 | 370 | 860 | 100 | 12 | 12 |
| 1868 | 20230103 | 68603298 | KILIM H MULT | 1 | 5.2 | 305 | 850 | 180 | 5.2 | 5.2 |
| 1868 | 20220627 | 68603342 | CAPRI MEDALLION B BLU | 1 | 6.8 | 305 | 850 | 180 | 6.8 | 6.8 |
| 1868 | 20220627 | 68603342 | CAPRI MEDALLION B BLU | 1 | 6.8 | 305 | 850 | 180 | 6.8 | 6.8 |
| 1868 | 20220315 | 68603366 | CAPRI MEDALLION FT BLU | 2 | 3.6 | 305 | 850 | 180 | 3.6 | 7.2 |
| 1868 | 20220619 | 68867645 | KILIM SOAP/LOT MUL | 1 | 8.69 | 370 | 855 | 110 | 8.69 | 8.69 |
| 1868 | 20220619 | 68867669 | KILIM TBH MUL | 1 | 6 | 370 | 855 | 120 | 6 | 6 |
| 1868 | 20220726 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 | 6.3 |
| 1868 | 20220802 | 68867768 | CAPRI MEDALLION TBH AQ | 1 | 6.3 | 370 | 855 | 120 | 6.3 | 6.3 |
| 1868 | 20220707 | 68867775 | CAPRI MEDALLION TUMB AQ | 1 | 6.3 | 370 | 855 | 140 | 6.3 | 6.3 |
| 1868 | 20220704 | 68867782 | CAPRI MEDALLION LOT AQ | 1 | 9.23 | 370 | 855 | 110 | 9.23 | 9.23 |
| 1868 | 20220912 | 68867782 | CAPRI MEDALLION LOT AQ | 1 | 9.23 | 370 | 855 | 110 | 9.23 | 9.23 |
| 1868 | 20220704 | 68867799 | CAPRI MEDALLION WB AQ | 1 | 16.8 | 370 | 855 | 100 | 16.8 | 16.8 |
| 1868 | 20230214 | 68868178 | TEXTURED PAISLEY LOT WHT | 1 | 8.69 | 370 | 855 | 110 | 8.69 | 8.69 |
| 1868 | 20220622 | 68868277 | PORTER TBH BLU | 1 | 6.2 | 370 | 855 | 120 | 6.2 | 6.2 |
| 1868 | 20220316 | 69087257 | KILIM BATH RUG MLT | 1 | 12 | 305 | 860 | 110 | 12 | 12 |
| 1868 | 20220311 | 69477218 | CABLE CMF F/Q IVY VDC | 1 | 76.65 | 115 | 550 | 110 | 76.65 | 76.65 |
| 1868 | 20220814 | 69507658 | SHELL MEDALLION SOAP/LOT BLUE | 1 | 8.12 | 370 | 855 | 110 | 8.12 | 8.12 |
| 1868 | 20220427 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 | 6.4 |
| 1868 | 20220420 | 69507659 | SHELL MEDALLION TBH BLUE | 1 | 6.4 | 370 | 855 | 120 | 6.4 | 6.4 |
| 1868 | 20221220 | 69507661 | SHELL MEDALLION SDSH BLU | 1 | 6.4 | 370 | 855 | 130 | 6.4 | 6.4 |
| 1868 | 20230208 | 69507663 | SHELL MEDALLION WB BLU | 1 | 16.85 | 370 | 855 | 100 | 16.85 | 16.85 |
| 1868 | 20220529 | 69507664 | ANCHOR SOAP/LOT GRY | 1 | 8.12 | 370 | 855 | 110 | 8.12 | 8.12 |
| 1868 | 20220515 | 69507671 | PALM TBH GRN | 1 | 5.77 | 370 | 855 | 120 | 5.77 | 5.77 |
| 1868 | 20220515 | 69507673 | PALM SDSH GRN | 1 | 5.77 | 370 | 855 | 130 | 5.77 | 5.77 |
| 1868 | 20220510 | 69507675 | PALM WB GRN | 1 | 16 | 370 | 855 | 100 | 16 | 16 |
| 1868 | 20220418 | 69507680 | PANAMA STRIPE BTQ NAV | 1 | 11.8 | 370 | 855 | 180 | 11.8 | 11.8 |
| 1868 | 20220805 | 69507681 | PANAMA STRIPE WB NAV | 1 | 16 | 370 | 855 | 100 | 16 | 16 |
| 1868 | 20221013 | 69516144 | ANCHOR SC GRY | 1 | 10 | 370 | 860 | 100 | 10 | 10 |
| 1868 | 20220317 | 69516145 | SHELL MEDALLION SC BLU | 1 | 12.6 | 370 | 860 | 100 | 12.6 | 12.6 |
| 1868 | 20220328 | 69516146 | PEONY SC PURP | 1 | 12.6 | 370 | 860 | 100 | 12.6 | 12.6 |
| 1868 | 20220915 | 69516596 | DIAMOND B WHT | 1 | 6.7 | 305 | 850 | 180 | 6.7 | 6.7 |
| 1868 | 20220726 | 69516598 | DIAMOND FT WHT | 1 | 3.5 | 305 | 850 | 180 | 3.5 | 3.5 |
| 1868 | 20230113 | 69516602 | SHELL MEDALLION B RUG BLU VDC | 1 | 12 | 305 | 860 | 110 | 12 | 12 |
| 1868 | 20220411 | 69516606 | PANAMA STRIPE B RUG NAV | 1 | 12 | 305 | 860 | 110 | 12 | 12 |
| 1868 | 20221104 | 69516607 | MILAKA B LIN | 1 | 6.7 | 305 | 850 | 180 | 6.7 | 6.7 |
| 1868 | 20220307 | 69516610 | MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 | 12 |
| 1868 | 20221130 | 69516610 | MILAKA STRIPE B RUG LIN | 1 | 12 | 305 | 860 | 110 | 12 | 12 |
| 1868 | 20220302 | 69532771 | PARADOX BKTAB PINK 84 VDC | 1 | 12 | 305 | 860 | 100 | 12 | 12 |
| 1868 | 20220302 | 69532806 | WHISPER AQUA 84 VDC | 2 | 10.35 | 190 | 650 | 100 | 10.35 | 20.7 |
| 1868 | 20221018 | 69532987 | DIAMOND RUG | 1 | 12 | 305 | 860 | 100 | 12 | 12 |
| 1868 | 20221125 | 69552898 | MS KENDALL CHOCOLATE 95 VDC | 1 | 25.29 | 190 | 650 | 110 | 25.29 | 25.29 |
| 1868 | 20230130 | 69552899 | MS KENDALL WHITE 95 VDC | 2 | 25.29 | 190 | 650 | 110 | 25.29 | 50.58 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1868 | 20220408 | 69553902 | MOROCCO SILVER 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220812 | 69553903 | LYNETTE GREY 36 VDC | | 1 | 8.04 | 190 | 650 | 140 | 8.04 |
| 1868 | 20220823 | 69553908 | MOROCCO OYSTER 36 VDC | | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20221227 | 69553909 | MOROCCO AQUA 24 VDC | | 3 | 6.32 | 190 | 650 | 140 | 18.96 |
| 1868 | 20220408 | 69553909 | MOROCCO AQUA 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220706 | 69553915 | MCKENZIE GREY VALVDC | | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20221222 | 69553915 | MCKENZIE GREY VALVDC | | 1 | 5.75 | 190 | 650 | 150 | 5.75 |
| 1868 | 20220619 | 69553931 | MOROCCO NAVY 36 VDC | | 1 | 7.47 | 190 | 650 | 140 | 7.47 |
| 1868 | 20220809 | 69553932 | MOROCCO NAVY 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20220331 | 69553932 | MOROCCO NAVY 24 VDC | | 1 | 6.32 | 190 | 650 | 140 | 6.32 |
| 1868 | 20221024 | 69554070 | MS NAPLES CHENL NAT VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20221024 | 69554071 | MS NAPLES CHENL NAVY VALVDC | | 2 | 22.5 | 190 | 650 | 150 | 45 |
| 1868 | 20230213 | 69596664 | PH SPCDYE BLSH FQ CMFST VDC | | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20230108 | 69692060 | CHENILLE ROSE SC GRY VDC | | 1 | 18 | 370 | 860 | 100 | 18 |
| 1868 | 20220317 | 69692061 | PANAMA STRIPE SC GRY VDC | | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220502 | 69692062 | PANAMA STRIPE SC TPE VDC | | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20220317 | 69692062 | PANAMA STRIPE SC TPE VDC | | 1 | 15 | 370 | 860 | 100 | 15 |
| 1868 | 20221109 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20221223 | 69692063 | DKNY CHENILLE STRIPE SC WHTVDS | | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220401 | 69692064 | DKNY CHENILLE STRIPE SC GRYVDC | | 1 | 20 | 370 | 860 | 100 | 20 |
| 1868 | 20220912 | 69693130 | DF TRAINS TRUCKS MUL SC VDC | | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220926 | 69693130 | DF TRAINS TRUCKS MUL SC VDC | | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20220302 | 69693130 | DF TRAINS TRUCKS MUL SC VDC | | 1 | 10 | 370 | 860 | 100 | 10 |
| 1868 | 20221228 | 69720240 | 2PK CLARKSON LINE GRY 84 VDC | | 2 | 46 | 190 | 650 | 110 | 92 |
| 1868 | 20220830 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220502 | 69721104 | 2PK LIDO LINEN GRY 84 VDC | | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20220309 | 69721106 | 2PK LIDO LINEN WHT 84 VDC | | 1 | 69 | 190 | 650 | 120 | 69 |
| 1868 | 20230112 | 69722639 | BEDFORD WOVEN LIN 84 VDC | | 1 | 28.75 | 190 | 650 | 120 | 28.75 |
| 1868 | 20220829 | 69722641 | BEDFORD WOVEN GRY 95 VDC | | 1 | 46 | 190 | 650 | 120 | 46 |
| 1868 | 20220620 | 69722643 | 2PK LUCCA VELVET GRN VAL VDC | | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220606 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | | 2 | 40.25 | 190 | 650 | 120 | 80.5 |
| 1868 | 20220720 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220917 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220302 | 69722645 | 2PK PARK AVENUE WHT 95 VDC | | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220819 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220420 | 69722646 | 2PK PARK AVENUE WHT 84 VDC | | 1 | 34.5 | 190 | 650 | 120 | 34.5 |
| 1868 | 20220817 | 69722665 | 2PK LYNX IVORY 84 VDC | | 1 | 57.5 | 190 | 650 | 120 | 57.5 |
| 1868 | 20220530 | 69722675 | 2PK VEGA GOLD 84 VDC | | 1 | 20.1 | 190 | 650 | 100 | 20.1 |
| 1868 | 20220506 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220420 | 69722689 | 2PK TICKING STRIPE GRY 84 VDC | | 1 | 40.25 | 190 | 650 | 120 | 40.25 |
| 1868 | 20220318 | 69737517 | 3PK TICK STRIPE WHT/GRY VALVDC | | 1 | 17.25 | 190 | 650 | 150 | 17.25 |
| 1868 | 20220618 | 69737584 | 2PK CW ABBY GRY 36 TIER VDC | | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220801 | 69737585 | WC WATER FLORAL GLD 95 VDC | | 1 | 10.93 | 190 | 650 | 100 | 10.93 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20220705 | 69737593 | CW STRWBRY GRDN RED SWAG VDC | 1 | 10.35 | 190 | 650 | 150 | 10.35 |
| 1868 | 20220703 | 69737594 | CW STRWBRY GRDN RED VAL VDC | 3 | 6.9 | 190 | 650 | 150 | 20.7 |
| 1868 | 20220705 | 69737595 | 2PK CW STRWBRY GRDN RED VAL VDC | 1 | 5.18 | 190 | 650 | 150 | 5.18 |
| 1868 | 20220516 | 69737595 | 2PK CW STRWBRY GRDN RED 24 VDC | 1 | 5.18 | 190 | 650 | 150 | 5.18 |
| 1868 | 20220818 | 69737598 | CW MOROCCO BLK VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220823 | 69737599 | CW MOROCCO GRY VAL VDC | 2 | 5.75 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220823 | 69737599 | CW MOROCCO GRY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220519 | 69737599 | CW MOROCCO GRY VAL VDC | 1 | 5.75 | 190 | 650 | 100 | 5.75 |
| 1868 | 20220424 | 69737603 | CW SEASHELLS AQU SWAG VDC | 1 | 9.78 | 190 | 650 | 150 | 9.78 |
| 1868 | 20220526 | 69737617 | CW MCKENZIE GRY SWAG VDC | 1 | 9.03 | 190 | 650 | 150 | 9.03 |
| 1868 | 20220318 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220408 | 69737618 | 2PK CW MCKENZIE GRY 24 VDC | 1 | 6.61 | 190 | 650 | 150 | 6.61 |
| 1868 | 20220702 | 69737619 | CW LODGE PLAIDII GRY/WHTVALVDC | 4 | 5.75 | 190 | 650 | 130 | 23 |
| 1868 | 20220705 | 69737620 | CW CHLOE GRY VAL VDC | 1 | 6.9 | 190 | 650 | 150 | 6.9 |
| 1868 | 20220620 | 69737627 | 2PK CW BOTANICAL WHT 84 VDC | 2 | 11.5 | 190 | 650 | 100 | 23 |
| 1868 | 20220902 | 69737636 | CW MARQUEE WHT 84 VDC | 3 | 13.8 | 190 | 650 | 120 | 41.4 |
| 1868 | 20220531 | 69737636 | CW MARQUEE WHT 84 VDC | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220531 | 69737636 | CW MARQUEE WHT 84 VDC | 1 | 13.8 | 190 | 650 | 120 | 13.8 |
| 1868 | 20220818 | 69737639 | CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220818 | 69737639 | CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220818 | 69737639 | CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20220818 | 69737639 | CW MARQUEE WHT 108 VDC | 1 | 18.4 | 190 | 650 | 120 | 18.4 |
| 1868 | 20211230 | 69737661 | CW SOHO VOILE GRMT OYSTR 95VDC | 1 | 8.34 | 190 | 650 | 100 | 8.34 |
| 1868 | 20220829 | 69737662 | CW SOHO VOILE GRMT SIL 95 VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220801 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220916 | 69737663 | CW SOHO VOILE GRMT WTWHT 95VDC | 2 | 8.34 | 190 | 650 | 100 | 16.68 |
| 1868 | 20220328 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | 1 | 10.64 | 190 | 650 | 100 | 10.64 |
| 1868 | 20220527 | 69737664 | CW SOHO VOILE GRMT OYTR 120VDC | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20221129 | 69737665 | CW SOHO VOILE GRMT SIL 120 VDC | 2 | 10.64 | 190 | 650 | 100 | 21.28 |
| 1868 | 20230130 | 69737667 | CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220406 | 69737667 | CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20220406 | 69737667 | CW SOHO VOILE GRMT OYSTR 84VDC | 1 | 7.48 | 190 | 650 | 100 | 7.48 |
| 1868 | 20221030 | 69737669 | CW SOHO VOILE GRMT WTWHT 84VDC | 2 | 7.48 | 190 | 650 | 100 | 14.96 |
| 1868 | 20220711 | 69737671 | CW SOHO VOILE GRMT SIL 132 VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220726 | 69737671 | CW SOHO VOILE GRMT SIL 132 VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220310 | 69737672 | CW SOHO VOILE GRMT WTWHT132VDC | 1 | 11.79 | 190 | 650 | 100 | 11.79 |
| 1868 | 20220915 | 69737674 | CW SOHO VOILE GRMT SIL 144 VDC | 2 | 14.09 | 190 | 650 | 100 | 28.18 |
| 1868 | 20221030 | 69737678 | CW SOHO VOILE GRMT WTWHT 63VDC | 2 | 6.9 | 190 | 650 | 100 | 13.8 |
| 1868 | 20211020 | 69737690 | 2PK CW PANDORA SHR GRY 84 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220323 | 69737695 | 2PK CW PANDORA SHR GRY 63 VDC | 1 | 11.5 | 190 | 650 | 100 | 11.5 |
| 1868 | 20220324 | 69740588 | CW BFL CHCK WHT/GRY VAL3PVDC | 3 | 6.84 | 190 | 650 | 150 | 20.52 |
| 1868 | 20220804 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220310 | 69745873 | CHNL RS GRY KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1868 | 20221015 | 69745881 | 69745881 CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220303 | 69745881 | 69745881 CLRBLCK FRNG MLT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220506 | 69745886 | 69745886 CHNL MDLN WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220524 | 69745886 | 69745886 CHNL MDLN WHT FQ CMF ST VDC | 1 | 75 | 115 | 550 | 110 | 75 |
| 1868 | 20220310 | 69745887 | 69745887 CHNL MDLN INDG KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220713 | 69745888 | 69745888 CHNL MDLN WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220321 | 69745888 | 69745888 CHNL MDLN WHT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220515 | 69745892 | 69745892 PNY BLMS MLT KG CMF ST VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 1868 | 20220807 | 69808589 | 69808589 CHUNKY TASSEL 84" LNN VDC | 3 | 34.5 | 190 | 650 | 130 | 103.5 |
| 1868 | 20220311 | 69808606 | 69808606 PR HM LINEN 84" WHT VDC | 1 | 86.25 | 190 | 650 | 130 | 86.25 |
| 1868 | 20220705 | 69808620 | 69808620 CHENILLE ROSE 95" WNTR WHT VDC | 1 | 57.5 | 190 | 650 | 130 | 115 |
| 1868 | 20220921 | 69808634 | 69808634 CARGO STRIPE 84" ING VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221213 | 69808638 | 69808638 CARGO STRIPE 95" ING VDC | 1 | 34.5 | 190 | 650 | 130 | 34.5 |
| 1868 | 20220726 | 69808653 | 69808653 CUT GEO 108" BLSH VDC | 2 | 69 | 190 | 650 | 100 | 138 |
| 1868 | 20221217 | 69808662 | 69808662 SANCTUARY 84" SLVR VDC | 1 | 57.5 | 190 | 650 | 110 | 57.5 |
| 1868 | 20221102 | 69814560 | 69814560 F21DKNY WNDW 96" SLVR VDC | 1 | 25.87 | 190 | 650 | 130 | 25.87 |
| 1868 | 20221030 | 69814562 | 69814562 F21DKNY WNDW 108" GLD VDC | 1 | 28.75 | 190 | 650 | 130 | 28.75 |
| 1868 | 20221124 | 69814579 | 69814579 F21DKNY WNDW 96" PWTR VDC | 3 | 25.87 | 190 | 650 | 130 | 77.61 |
| 1868 | 20220505 | 69814595 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220519 | 69814595 | 69814595 F21DKNY WNDW VLVT 96" GLD VDC | 1 | 40.25 | 190 | 650 | 130 | 40.25 |
| 1868 | 20220505 | 69814597 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220524 | 69814597 | 69814597 F21DKNY WNDW 108" BLCK VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220506 | 69814605 | 69814605 F21DKNY WNDW 108" OLV VDC | 1 | 46 | 190 | 650 | 130 | 46 |
| 1868 | 20220819 | 69880055 | 69880055 DF UNICORN RNBW PRP T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220818 | 69880063 | 69880063 DF CONSTRUCTION NVY T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220817 | 69880064 | 69880064 DF CONSTRUCTION NVY F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20220614 | 69880067 | 69880067 DF RAINBOW FLR TEAL T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220829 | 69880067 | 69880067 DF RAINBOW FLR TEAL T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220829 | 69880067 | 69880067 DF RAINBOW FLR TEAL T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220926 | 69880067 | 69880067 DF RAINBOW FLR TEAL T BIAB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20221212 | 69880070 | 69880070 DF TWILIGHT PNK F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20230120 | 69880071 | 69880071 DF TIEDYE RNBOW YLW T BAIB VDC | 1 | 26.6 | 115 | 750 | 100 | 26.6 |
| 1868 | 20220816 | 69880076 | 69880076 DF FANTSIN FLRL PNK F BIAB VDC | 1 | 33.25 | 115 | 750 | 100 | 33.25 |
| 1868 | 20221115 | 69884060 | 69884060 DKNY REFRESH LGRY K DVTST VDC | 1 | 90 | 115 | 560 | 110 | 90 |
| 1868 | 20221025 | 69934549 | 69934549 CABLE KNIT SHERPA IVY THRW VDC | 2 | 20 | 115 | 700 | 120 | 40 |
| 1868 | 20221104 | 69934679 | 69934679 PURE STRP IVY/BLK FQ DVTST VDC | 1 | 70 | 115 | 560 | 110 | 70 |
| 1868 | 20221107 | 69937421 | 69937421 PLZ INVD PLT CHGN 96" PNL VDC | 2 | 53.1 | 190 | 650 | 130 | 106.2 |
| 1868 | 20221125 | 69937422 | 69937422 PLZ INVD PLT CHGN 108" PNL VDC | 1 | 59 | 190 | 650 | 130 | 59 |
| 1868 | 20221220 | 69937422 | 69937422 PLZ INVD PLT CHGN 108" PNL VDC | 1 | 59 | 190 | 650 | 130 | 59 |
| 1868 | 20221024 | 69937431 | 69937431 WATRCLR PTUNIA 84"PLTP YLW VDC | 2 | 23.6 | 190 | 650 | 100 | 47.2 |
| 1868 | 20220926 | 69937461 | 69937461 HARPER 84" GROMMET PINK VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20221214 | 69937461 | 69937461 HARPER 84" GROMMET PINK VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |
| 1868 | 20230116 | 69937461 | 69937461 HARPER 84" GROMMET PINK VDC | 1 | 23.6 | 190 | 650 | 110 | 23.6 |

| 1868 | 20221216 | 69949185 BUFFALO CHECK GRY FQ CMFST VDC | | 1 | 65 | 115 | 550 | 110 | 65 |
| 1868 | 20221110 | 69949904 CZY CORD GRY FQ CMFST VDC | | 1 | 65 | 115 | 550 | 100 | 65 |
| | | | | | | | | | 275606.6 |

**Damage Analysis Summary**
**Fiscal Year 2022 Pd 01-12**

| | |
|---|---|
| Vendor Number | 44786 |
| Vendor Name | CHF INDUSTRIES INC/DONNA KARAN HOME |
| Buyer Number | 954 |
| Buyer Name | Dashira Rodriguez |
| Receipts BBB-US | 74,917.19 |
| Receipts BBB-CA | 1,826.80 |
| Total Receipts | 76,743.99 |
| Damages BBB-US | 18,805.16 |
| Damages BBB-CA | 1,520.82 |
| Total Damages | 20,325.98 |
| Freight | 8.5% |
| Total Net Damages | 22,053.69 |
| Vendor Allowance % | 3.00% |
| Vendor Allowance $ | 2,302.32 |
| Excessive $ Owed | 19,751.37 |
| Actual Damage Rate | 28.74% |
| Finance Notes | |

D/S/C                          0

| Vendor Number | Shipping Date | SKU Number | SKU Description | Quantity shipped | RTV Average Cost | Dept # | Sub Dept # | Class # | Total_RTV_Cost |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220310 | 15022337 | FLORAL VLLY BTQ | 1 | 12.9 | 370 | 855 | 180 | 12.9 |
| 44786 | 20221006 | 16944122 | WILLOW GRY K DVT | 1 | 73.1 | 115 | 560 | 110 | 73.1 |
| 44786 | 20221214 | 16944122 | WILLOW GRY K DVT | 1 | 73.1 | 115 | 560 | 110 | 73.1 |
| 44786 | 20220301 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220302 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220308 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220310 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220318 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220320 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220325 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220417 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220423 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220508 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220620 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220727 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220912 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220915 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221222 | 40057736 | DKNY HIGHLINE AQUA SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220831 | 42688310 | CITY LINE GREY STD SH | 1 | 17.48 | 115 | 700 | 100 | 17.48 |
| 44786 | 20220822 | 42761808 | INDULGE GRY E SHAM | 1 | 25.8 | 115 | 700 | 100 | 25.8 |
| 44786 | 20220404 | 43765010 | FRACTION UPR VIS | 1 | 0.01 | 999 | 935 | 100 | 0.01 |
| 44786 | 20220531 | 43870530 | GRIDLOCK RUG | 1 | 12.2 | 305 | 860 | 110 | 12.2 |
| 44786 | 20220301 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220302 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220306 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220304 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220308 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220311 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220315 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220311 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220315 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220315 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220320 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220321 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220321 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220323 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220323 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220325 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220328 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220401 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220404 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220405 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220405 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220406 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220414 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220417 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220418 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220425 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220425 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220426 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220427 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220428 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220502 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220501 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220502 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220517 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220510 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220507 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220508 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220509 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220517 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220517 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220528 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220523 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220527 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220527 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220602 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220602 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220611 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220603 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220604 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220604 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220606 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220611 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220610 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220614 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220620 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220620 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220621 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220625 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220721 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220704 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220704 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220711 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220721 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220721 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220726 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220727 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220727 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220731 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220802 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220809 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220812 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220812 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220823 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220815 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220816 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220817 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220818 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220822 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220822 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220822 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220825 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220828 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220830 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220829 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220916 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220919 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220919 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220921 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220929 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221002 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221005 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221006 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221006 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221006 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221010 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221013 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221017 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221018 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221024 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221026 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221110 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221110 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221116 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221126 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221128 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221130 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221201 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221205 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221206 | 44778651 | DKNY HIGHLINE GREY SC | | 2 | 16.95 | 370 | 860 | 100 | 33.9 |
| 44786 | 20221206 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221212 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221215 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221222 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221231 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221231 | 44778651 | DKNY HIGHLINE GREY SC | | 2 | 16.95 | 370 | 860 | 100 | 33.9 |
| 44786 | 20230103 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230106 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230113 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230117 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230210 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230215 | 44778651 | DKNY HIGHLINE GREY SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230301 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220302 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220308 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220303 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220303 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220306 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220307 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| 44786 | 20220307 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220309 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220314 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220316 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220316 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220316 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220320 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220320 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220321 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220323 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220406 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220328 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220401 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220404 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220403 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220405 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220415 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220407 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220409 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220415 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220415 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220419 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220419 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220420 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220423 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220427 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220427 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220503 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220502 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220503 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220503 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220507 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220505 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220505 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220506 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220507 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220508 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220510 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220520 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220519 | 44778668 | DKNY HIGHLINE TAUPE SC | | 2 | 16.95 | 370 | 860 | 100 | 33.9 |
| 44786 | 20220521 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220521 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220521 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220523 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220524 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220530 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220609 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220703 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220613 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220617 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220618 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220618 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220621 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220703 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220714 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220723 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220805 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220804 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220808 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220810 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220822 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220825 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220916 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220930 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221008 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221108 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221202 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221209 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230111 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230117 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230118 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230211 | 44778668 | DKNY HIGHLINE TAUPE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220901 | 44788810 | CITY PLEAT E SHAM VDS | | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20220627 | 44825379 | DKNY HIGHLINE STRP STALL AQUA | | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220902 | 44825379 | DKNY HIGHLINE STRP STALL AQUA | | 1 | 16.8 | 370 | 860 | 100 | 16.8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20221020 | 44825379 | DKNY HIGHLINE STRP STALL AQUA | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221122 | 44825379 | DKNY HIGHLINE STRP STALL AQUA | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220316 | 44825386 | DKNY HIGHLINE STRP AQUA 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220417 | 44825386 | DKNY HIGHLINE STRP AQUA 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20221016 | 44825386 | DKNY HIGHLINE STRP AQUA 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20221031 | 44825386 | DKNY HIGHLINE STRP AQUA 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220419 | 44825393 | DKNY HIGHLINE STRP AQUA W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20230122 | 44825393 | DKNY HIGHLINE STRP AQUA W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220228 | 44854867 | HIGHLINE STP DKNY F/T | 1 | 4.2 | 305 | 850 | 180 | 4.2 |
| 44786 | 20221030 | 46301055 | FRONT ROW BLU 95 | 1 | 17.7 | 190 | 650 | 130 | 17.7 |
| 44786 | 20220502 | 46656711 | CITY PLEAT WHT STD SHAM VDC | 2 | 17.6 | 115 | 700 | 100 | 35.2 |
| 44786 | 20220728 | 46656711 | CITY PLEAT WHT STD SHAM VDC | 2 | 17.6 | 115 | 700 | 100 | 35.2 |
| 44786 | 20220506 | 46656728 | CITY PLEAT WHT K SHAM VDS | 1 | 22 | 115 | 700 | 100 | 22 |
| 44786 | 20220301 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220303 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220308 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220308 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220307 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220307 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220309 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220309 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220313 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220314 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220317 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220315 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220316 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220316 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220316 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220316 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220318 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220318 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220321 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220322 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220322 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220323 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220325 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220326 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220325 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220326 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220327 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220327 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220328 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220329 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220330 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220330 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220404 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220407 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220407 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220412 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220412 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220413 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220413 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220413 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220414 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220418 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220428 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220428 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220424 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220506 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220429 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220511 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220501 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220501 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220502 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220516 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220504 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220511 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220506 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220509 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220509 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220509 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220511 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220518 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220512 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220512 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220519 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220518 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220520 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220519 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220521 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220520 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220523 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220601 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220601 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220605 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220610 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220617 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220618 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44786 | 20220627 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220626 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220701 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220701 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220701 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220721 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220803 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220816 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220905 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20221123 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230117 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230119 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230119 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230125 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230131 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230224 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20230213 | 47731929 | PARKSIDE LIN 95 | 1 | 13.95 | 370 | 650 | 130 | 13.95 |
| 44786 | 20221025 | 61190207 | DKNY COLORBAND BLACK 108 | 1 | 15.8 | 190 | 650 | 130 | 15.8 |
| 44786 | 20220918 | 61190283 | DKNY COLORBAND NAVY 63 | 1 | 10 | 190 | 650 | 130 | 10 |
| 44786 | 20220927 | 61190313 | DKNY COLORBAND LILAC 108 | 1 | 15.8 | 190 | 650 | 130 | 15.8 |
| 44786 | 20221025 | 61190405 | DKNY CRISSCROSS SHR GREY 95 | 1 | 11.85 | 190 | 650 | 100 | 11.85 |
| 44786 | 20220307 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20220419 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20220719 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20220812 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20220908 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20220928 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20221020 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20221023 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20221128 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20221223 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20230109 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20230124 | 62056328 | DKNY P.SKY THROW 50X60 NTRLVDC | 1 | 36 | 115 | 700 | 120 | 36 |
| 44786 | 20220228 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220301 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220303 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220301 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220310 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220307 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220308 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220303 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220303 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220306 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220306 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220307 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220307 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220307 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220310 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220308 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220309 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220314 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220406 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220317 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220315 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220316 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220318 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220317 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220317 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220320 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220320 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220321 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220322 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220322 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220325 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220325 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220327 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220327 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220329 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220328 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220329 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220329 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220330 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220401 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220401 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220401 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220404 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220405 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220408 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220412 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220412 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220414 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220415 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220418 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220419 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220420 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220420 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220420 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220422 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220424 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220427 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220428 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220430 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220430 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220501 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220501 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220503 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220502 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220503 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220503 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220507 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220507 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220514 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220512 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220517 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220519 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220516 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220523 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220524 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220517 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220517 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220520 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220519 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220519 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220519 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220525 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220526 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220525 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220528 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220601 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220603 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220601 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220602 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220602 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| 44786 | 20220602 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220605 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220607 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220609 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220610 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220614 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220612 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220613 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220618 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220621 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220624 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220628 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220625 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220701 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220706 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220703 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220704 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220710 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220717 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220721 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220803 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220813 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220814 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220816 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220818 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220822 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220822 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220904 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220905 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220913 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220920 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220922 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220928 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221006 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221016 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221026 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221116 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44785 | 20221102 | 62101219 | DKNY HIGHLINE WHITE SC | | 2 | 16.95 | 370 | 860 | 100 | 33.9 |
| 44786 | 20221116 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44785 | 20221122 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221122 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221206 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221213 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20211227 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20211227 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230102 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230111 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230107 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20230113 | 62101219 | DKNY HIGHLINE WHITE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220228 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220307 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220312 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220327 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220401 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220330 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220412 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220407 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220413 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220417 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220420 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220428 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220501 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220506 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220506 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220516 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220531 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220602 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220602 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220608 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220608 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220617 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220630 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220628 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220704 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220711 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220830 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220926 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220928 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20221019 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20230217 | 62116053 | DKNY HIGHLINE GREY 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220322 | 62116060 | DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220326 | 62116060 | DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220327 | 62116060 | DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220408 | 62116060 | DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220822 | 62116060 | DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20230123 | 62116060 | DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 44786 | 20230131 | 62116060 DKNY HIGHLINE WHITE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220228 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220301 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220311 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220404 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220412 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220412 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220416 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220420 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220422 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220426 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220427 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220512 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 2 | 21 | 370 | 860 | 100 | 42 |
| 44786 | 20220520 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220622 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220904 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20211229 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20230217 | 62116077 DKNY HIGHLINE TAUPE 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220228 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220301 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220307 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220427 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220502 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220507 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220610 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220614 | 62116084 DKNY HIGHLINE GREY 54X78 | 2 | 16.8 | 370 | 860 | 100 | 33.6 |
| 44786 | 20220621 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220629 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220714 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220718 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20230102 | 62116084 DKNY HIGHLINE GREY 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220405 | 62116091 DKNY HIGHLINE WHITE 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220706 | 62116091 DKNY HIGHLINE WHITE 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220922 | 62116091 DKNY HIGHLINE WHITE 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220321 | 62116107 DKNY HIGHLINE TAUPE 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220329 | 62116107 DKNY HIGHLINE TAUPE 54X78 | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220303 | 62124065 DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220302 | 62124065 DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220312 | 62124065 DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220318 | 62124065 DKNY HIGHLINE 72X96 GREY | 2 | 23 | 370 | 860 | 100 | 46 |
| 44786 | 20220320 | 62124065 DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220323 | 62124065 DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220401 | 62124065 DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220407 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220516 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220527 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220603 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220616 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220713 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220726 | 62124065 | DKNY HIGHLINE 72X96 GREY | 2 | 23 | 370 | 860 | 100 | 46 |
| 44786 | 20221114 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20221208 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20230109 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20230212 | 62124065 | DKNY HIGHLINE 72X96 GREY | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220228 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220312 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220321 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220321 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220330 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220413 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220415 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220420 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 2 | 23 | 370 | 860 | 100 | 46 |
| 44786 | 20220421 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220510 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220512 | 62124072 | DKNY HIGHLINE 72X96 WHITE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220307 | 62124089 | DKNY HIGHLINE 72X96 TAUPE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220314 | 62124089 | DKNY HIGHLINE 72X96 TAUPE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220406 | 62124089 | DKNY HIGHLINE 72X96 TAUPE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220414 | 62124089 | DKNY HIGHLINE 72X96 TAUPE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220730 | 62124089 | DKNY HIGHLINE 72X96 TAUPE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220809 | 62124089 | DKNY HIGHLINE 72X96 TAUPE | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20220302 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220406 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220309 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220310 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220315 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220316 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220413 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220416 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220414 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220418 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220420 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220420 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220428 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220503 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220506 | 62223300 | DKNY HIGHLINE STR GREY W/C | 3 | 16.8 | 370 | 860 | 100 | 50.4 |
| 44786 | 20220506 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220511 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220525 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220531 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220601 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220610 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220706 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220731 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20230120 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20230119 | 62223300 | DKNY HIGHLINE STR GREY W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220227 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220227 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220301 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220306 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 3 | 16.8 | 370 | 860 | 100 | 50.4 |
| 44786 | 20220309 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220310 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220325 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220323 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220335 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220327 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220329 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 2 | 16.8 | 370 | 860 | 100 | 33.6 |
| 44786 | 20220404 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220418 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220415 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220420 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220424 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220425 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 2 | 16.8 | 370 | 860 | 100 | 33.6 |
| 44786 | 20220508 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220509 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220603 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220602 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220629 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220908 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220920 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220920 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221101 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221115 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221118 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221118 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221128 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221129 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20221201 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20211129 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20211212 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20230117 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20230211 | 62223317 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220301 | 62223324 | DKNY HIGHLINE STR WHITE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220301 | 62223324 | DKNY HIGHLINE STR TAUPE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220308 | 62223324 | DKNY HIGHLINE STR TAUPE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220309 | 62223324 | DKNY HIGHLINE STR TAUPE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220328 | 62223324 | DKNY HIGHLINE STR TAUPE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20200418 | 62223324 | DKNY HIGHLINE STR TAUPE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20200515 | 62223324 | DKNY HIGHLINE STR TAUPE W/C | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20200406 | 62453547 | PURE COMFY PLT 12X16ST DEC VDS | 1 | 19 | 115 | 700 | 110 | 19 |
| 44786 | 20200412 | 62453547 | PURE COMFY PLT 12X16ST DEC VDS | 2 | 19 | 115 | 700 | 110 | 38 |
| 44786 | 20211114 | 62453547 | PURE COMFY PLT 12X16ST DEC VDS | 1 | 19 | 115 | 700 | 110 | 19 |
| 44786 | 20220309 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20200418 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20200504 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 2 | 15.2 | 115 | 700 | 100 | 30.4 |
| 44786 | 20200518 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 2 | 15.2 | 115 | 700 | 100 | 30.4 |
| 44786 | 20200531 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20200711 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20200827 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 2 | 15.2 | 115 | 700 | 100 | 30.4 |
| 44786 | 20200919 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 2 | 15.2 | 115 | 700 | 100 | 30.4 |
| 44786 | 20200918 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20200922 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20200927 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20211014 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 2 | 15.2 | 115 | 700 | 100 | 30.4 |
| 44786 | 20211020 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20211020 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20211227 | 62453738 | PURE COMFY PLTMN STD SHAM VDC | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20220304 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 2 | 19 | 115 | 700 | 100 | 38 |
| 44786 | 20200506 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20200513 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20200525 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20200711 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20200810 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20220810 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 1 | 19 | 115 | 700 | 100 | 19 |
| 44786 | 20211103 | 62453769 | PURE COMFY PLTMN K SHAM VDC | 2 | 19 | 115 | 700 | 100 | 38 |
| 44786 | 20200418 | 62453790 | PURE COMFY PLTMN T DVT VDC | 1 | 38 | 115 | 560 | 100 | 38 |
| 44786 | 20200512 | 62453790 | PURE COMFY PLTMN T DVT VDC | 1 | 38 | 115 | 560 | 100 | 38 |
| 44786 | 20220827 | 62453790 | PURE COMFY PLTMN T DVT VDC | 1 | 38 | 115 | 560 | 100 | 38 |
| 44786 | 20211017 | 62453790 | PURE COMFY PLTMN T DVT VDC | 1 | 38 | 115 | 560 | 100 | 38 |
| 44786 | 20230215 | 62453790 | PURE COMFY PLTMN T DVT VDC | 1 | 38 | 115 | 560 | 100 | 38 |
| 44786 | 20230220 | 62453790 | PURE COMFY PLTMN T DVT VDC | 1 | 38 | 115 | 560 | 100 | 38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220322 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220318 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220403 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220405 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220414 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220507 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220508 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220516 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220524 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220624 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220810 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220812 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220829 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220919 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220922 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220923 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20221014 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20221128 | 62453813 | PURE COMFY PLTMN FQ DVT VDC | | 1 | 53.2 | 115 | 560 | 100 | 53.2 |
| 44786 | 20220303 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220304 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220311 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220313 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220320 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220421 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220504 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220517 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220613 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220711 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220905 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220930 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20221017 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20221020 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20221115 | 62453820 | PURE COMFY PLTMN K DVT VDC | | 1 | 64.6 | 115 | 560 | 100 | 64.6 |
| 44786 | 20220411 | 64236384 | DKNY CORRUGATED TBH | | 1 | 7.4 | 370 | 855 | 120 | 7.4 |
| 44786 | 20220422 | 64497259 | DKNY PURE NAT LOT | | 1 | 13.75 | 370 | 855 | 110 | 13.75 |
| 44786 | 20220517 | 64497259 | DKNY PURE NAT LOT | | 1 | 13.75 | 370 | 855 | 110 | 13.75 |
| 44786 | 20220819 | 64497259 | DKNY PURE NAT LOT | | 1 | 13.75 | 370 | 855 | 110 | 13.75 |
| 44786 | 20221010 | 64497259 | DKNY PURE NAT LOT | | 1 | 13.75 | 370 | 855 | 110 | 13.75 |
| 44786 | 20220307 | 65909706 | DKNY MINERALE FROSTED LOT | | 1 | 8.4 | 370 | 855 | 110 | 8.4 |
| 44786 | 20220320 | 65909706 | DKNY MINERALE FROSTED LOT | | 1 | 8.4 | 370 | 855 | 110 | 8.4 |
| 44786 | 20220405 | 65909713 | DKNY MINERALE FROSTED TBH | | 1 | 6.5 | 370 | 855 | 120 | 6.5 |
| 44786 | 20221214 | 65909713 | DKNY MINERALE FROSTED TBH | | 2 | 6.5 | 370 | 855 | 120 | 13 |
| 44786 | 20220313 | 65909751 | DKNY MINERALE FROSTED WB | | 1 | 16.8 | 370 | 855 | 100 | 16.8 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20221223 | 65909751 | DKNY MINERALE FROSTED WB | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 44786 | 20220914 | 66827924 | DKNY PURE CRINK WHT T DVT | 1 | 38 | 115 | 560 | 100 | 38 |
| 44786 | 20211104 | 67459902 | PURE TEXTUR GRY STD SHM | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20220416 | 67459926 | PURE TEXTUR BLK STD SHM | 1 | 15.2 | 115 | 700 | 100 | 15.2 |
| 44786 | 20220330 | 67459971 | PURE STNWSH GRY E SHM | 1 | 26.6 | 115 | 700 | 100 | 26.6 |
| 44786 | 20220413 | 67459971 | PURE STNWSH GRY E SHM | 1 | 26.6 | 115 | 700 | 100 | 26.6 |
| 44786 | 20211130 | 67483549 | DKNY GREY WOOD LOT | 1 | 8.2 | 370 | 855 | 110 | 8.2 |
| 44786 | 20221224 | 67483549 | DKNY GREY WOOD LOT | 1 | 8.2 | 370 | 855 | 110 | 8.2 |
| 44786 | 20220405 | 67483563 | DKNY GREY WOOD TUMB | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 44786 | 20220323 | 67483587 | DKNY GREY WOOD BTQ | 1 | 12.6 | 370 | 855 | 180 | 12.6 |
| 44786 | 20220514 | 67483594 | DKNY GREY WOOD WB | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 44786 | 20220516 | 67483594 | DKNY GREY WOOD WB | 1 | 16.8 | 370 | 855 | 100 | 16.8 |
| 44786 | 20220318 | 67486571 | DKNY GREY TILE FT | 1 | 3.6 | 305 | 850 | 180 | 3.6 |
| 44786 | 20220831 | 67648184 | SUNWASHED QLT STD SHM GRY VDS | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20230123 | 67648184 | SUNWASHED QLT STD SHM GRY VDS | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20221227 | 67648207 | SUNWASHED QLT EURO GRY VDS | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20220323 | 67648214 | SPECKLED JERSEY TW QLT GRY VDS | 1 | 35.2 | 115 | 570 | 100 | 35.2 |
| 44786 | 20230108 | 67648245 | SPECKLED JERSEY STD SHM GRYVDC | 2 | 26.4 | 115 | 570 | 100 | 26.4 |
| 44786 | 20221223 | 67648306 | SPECKLED JERSEY STD SHM NVY | 1 | 13.2 | 115 | 570 | 100 | 13.2 |
| 44786 | 20220523 | 67648337 | STONEWASH MATLSS CVRLT TW WHT | 1 | 33.6 | 115 | 570 | 100 | 33.6 |
| 44786 | 20220227 | 67648368 | STNWSH MTLSS CVRLT STD SH WHT | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20220314 | 67648368 | STNWSH MTLSS CVRLT STD SH WHT | 2 | 25.2 | 115 | 700 | 100 | 25.2 |
| 44786 | 20220603 | 67648382 | STONEWSH MTLSS CVRLT EURO WHT | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20220614 | 67648382 | STONEWSH MTLSS CVRLT EURO WHT | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20220321 | 67648429 | STNWSH MTLSS CVRLT STDSHGRYVDC | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20220321 | 67648429 | STNWSH MTLSS CVRLT STDSHGRYVDC | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20220321 | 67648429 | STNWSH MTLSS CVRLT STDSHGRYVDC | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20200609 | 67648429 | STNWSH MTLSS CVRLT STDSHGRYVDC | 2 | 25.2 | 115 | 700 | 100 | 25.2 |
| 44786 | 20220613 | 67648443 | STNWSH MATLSS CVRLT EUROGRYVDS | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20221007 | 67648481 | COTTON VOILE QLT STDSHM NATVDC | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20221012 | 67648481 | COTTON VOILE QLT STDSHM NATVDC | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20220615 | 67648498 | COTTON VOILE QLT K SHM NAT VDS | 2 | 21 | 115 | 570 | 100 | 42 |
| 44786 | 20220302 | 67648528 | COTTON VOILE QLT QN QLT BLU | 1 | 54.6 | 115 | 570 | 100 | 54.6 |
| 44786 | 20220309 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220316 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220321 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220405 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220505 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220509 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220510 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220517 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220517 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220531 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220608 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220606 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220607 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220615 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220612 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220630 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220704 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220930 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20221109 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20221111 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20221116 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220309 | 68185695 | DKNY CHENILLE CMF Q SLVR VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 44786 | 20220424 | 68185695 | DKNY CHENILLE CMF Q SLVR VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 44786 | 20220513 | 68185695 | DKNY CHENILLE CMF Q SLVR VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 44786 | 20220525 | 68185695 | DKNY CHENILLE CMF Q SLVR VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 44786 | 20230122 | 68185695 | DKNY CHENILLE CMF Q SLVR VDC | 1 | 90 | 115 | 550 | 110 | 90 |
| 44786 | 20220308 | 69214660 | PALM WOOD BTQ IVORY | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 44786 | 20220329 | 69214660 | PALM WOOD BTQ IVORY | 1 | 11.55 | 370 | 855 | 180 | 11.55 |
| 44786 | 20220712 | 69494472 | BLOCK PRINT B | 1 | 4.61 | 305 | 850 | 170 | 4.61 |
| 44786 | 20220812 | 69494472 | BLOCK PRINT B | 2 | 9.22 | 305 | 850 | 170 | 9.22 |
| 44786 | 20220824 | 69494472 | BLOCK PRINT B | 1 | 4.61 | 305 | 850 | 170 | 4.61 |
| 44786 | 20220823 | 69494472 | BLOCK PRINT B | 2 | 9.22 | 305 | 850 | 170 | 9.22 |
| 44786 | 20220902 | 69494472 | BLOCK PRINT B | 2 | 9.22 | 305 | 850 | 170 | 9.22 |
| 44786 | 20221019 | 69494475 | RIBBED WHITE FT | 1 | 0.57 | 305 | 850 | 180 | 0.57 |
| 44786 | 20230115 | 69494478 | MORGAN STRIPE FT | 1 | 0.54 | 305 | 850 | 180 | 0.54 |
| 44786 | 20221205 | 69494479 | RIBBED WHITE H | 2 | 1.1 | 305 | 850 | 180 | 2.2 |
| 44786 | 20221205 | 69494484 | BLOCK PRINT H | 1 | 1.4 | 305 | 850 | 180 | 1.4 |
| 44786 | 20221207 | 69498593 | GEO SCULPT GREY DEAL | 1 | 30.08 | 305 | 850 | 190 | 30.08 |
| 44786 | 20220726 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220907 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221210 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221222 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220316 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220328 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220608 | 44778651 | DKNY HIGHLINE GREY SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221216 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220318 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220328 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220329 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220416 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220418 | 44778668 | DKNY HIGHLINE TAUPE SC | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220312 | 44825379 | DKNY HIGHLINE STRP STALL AQUA | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220617 | 44825386 | DKNY HIGHLINE STRP AQUA 72X84 | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220630 | 47106284 | DKNY URBAN DASH SC | 1 | 16 | 370 | 860 | 100 | 16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 44786 | 20220328 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220406 | 47106284 | DKNY URBAN DASH SC | | 1 | 16 | 370 | 860 | 100 | 16 |
| 44786 | 20220617 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220630 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20221207 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220328 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220413 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220513 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220530 | 62101219 | DKNY HIGHLINE WHITE SC | | 1 | 16.95 | 370 | 860 | 100 | 16.95 |
| 44786 | 20220429 | 62116053 | DKNY HIGHLINE GREY 72X84 | | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20221009 | 62116077 | DKNY HIGHLINE TAUPE 72x84 | | 1 | 21 | 370 | 860 | 100 | 21 |
| 44786 | 20220426 | 62116084 | DKNY HIGHLINE GREY 54X78 | | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220512 | 62116107 | DKNY HIGHLINE TAUPE 54X78 | | 1 | 16.8 | 370 | 860 | 100 | 16.8 |
| 44786 | 20220715 | 62124065 | DKNY HIGHLINE 72X96 GREY | | 1 | 23 | 370 | 860 | 100 | 23 |
| 44786 | 20221005 | 67483563 | DKNY GREY WOOD TUMB | | 1 | 6.4 | 370 | 855 | 140 | 6.4 |
| 44786 | 20220316 | 67483587 | DKNY GREY WOOD BTQ | | 1 | 12.6 | 370 | 855 | 180 | 12.6 |
| 44786 | 20220628 | 67648153 | SUNWASHED QLT TW QLT GRY VDS | | 1 | 33.6 | 115 | 570 | 100 | 33.6 |
| 44786 | 20220530 | 67648160 | SUNWASHED QLT QN QLT GRY VDS | | 1 | 42 | 115 | 570 | 100 | 42 |
| 44786 | 20220620 | 67648177 | SUNWASHED QLT K QLT GRY VDC | | 1 | 54.6 | 115 | 570 | 100 | 54.6 |
| 44786 | 20220308 | 67648177 | SUNWASHED QLT K QLT GRY VDC | | 1 | 54.6 | 115 | 570 | 100 | 54.6 |
| 44786 | 20221230 | 67648184 | SUNWASHED QLT STD SHM GRY VDS | | 2 | 12.6 | 115 | 700 | 100 | 25.2 |
| 44786 | 20230126 | 67648184 | SUNWASHED QLT STD SHM GRY VDS | | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20230209 | 67648184 | SUNWASHED QLT STD SHM GRY VDS | | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20220623 | 67648207 | SUNWASHED QLT EURO GRY VDS | | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20221230 | 67648207 | SUNWASHED QLT EURO GRY VDS | | 1 | 16.8 | 115 | 700 | 100 | 16.8 |
| 44786 | 20220515 | 67648320 | SPECKLED JERSEY EURO NVY | | 1 | 17.6 | 115 | 700 | 100 | 17.6 |
| 44786 | 20220628 | 67648337 | STONEWASH MATLSS CVRLT TW WHT | | 1 | 33.6 | 115 | 570 | 100 | 33.6 |
| 44786 | 20220726 | 67648337 | STONEWASH MATLSS CVRLT TW WHT | | 1 | 33.6 | 115 | 570 | 100 | 33.6 |
| 44786 | 20220804 | 67648337 | STONEWASH MATLSS CVRLT TW WHT | | 1 | 33.6 | 115 | 570 | 100 | 33.6 |
| 44786 | 20220617 | 67648344 | STONEWASH MATLSS CVRLT QN WHT | | 1 | 42 | 115 | 570 | 100 | 42 |
| 44786 | 20220720 | 67648344 | STONEWASH MATLSS CVRLT QN WHT | | 1 | 42 | 115 | 570 | 100 | 42 |
| 44786 | 20220828 | 67648344 | STONEWASH MATLSS CVRLT QN WHT | | 1 | 42 | 115 | 570 | 100 | 42 |
| 44786 | 20220323 | 67648351 | STONEWASH MATLSS CVRLT K WHT | | 1 | 54.6 | 115 | 570 | 100 | 54.6 |
| 44786 | 20220530 | 67648351 | STONEWASH MATLSS CVRLT K WHT | | 1 | 54.6 | 115 | 570 | 100 | 54.6 |
| 44786 | 20220418 | 67648368 | STNWSH MTLSS CVRLT STD SH WHT | | 1 | 12.6 | 115 | 700 | 100 | 12.6 |
| 44786 | 20220628 | 67648511 | COTTON VOILE QLT TW QLT BLU | | 1 | 42 | 115 | 570 | 100 | 42 |
| 44786 | 20221223 | 67648511 | COTTON VOILE QLT TW QLT BLU | | 1 | 42 | 115 | 570 | 100 | 42 |
| 44786 | 20220330 | 67648528 | COTTON VOILE QLT QN QLT BLU | | 1 | 54.6 | 115 | 570 | 100 | 54.6 |
| 44786 | 20230127 | 67648535 | COTTON VOILE QLT K QLT BLU | | 1 | 63 | 115 | 570 | 100 | 63 |
| 44786 | 20220330 | 67648542 | COTTON VOILE QLT STD SHM BLU | | 2 | 16.8 | 115 | 700 | 100 | 33.6 |
| 44786 | 20220812 | 68185688 | DKNY CHENILLE CMF K SLVR VDC | | 1 | 99 | 115 | 550 | 110 | 99 |
| 44786 | 20220725 | 6949472 | BLOCK PRINT B | | 1 | 4.61 | 305 | 850 | 170 | 4.61 |
| 44786 | 20220807 | 6949472 | BLOCK PRINT B | | 1 | 4.61 | 305 | 850 | 170 | 4.61 |

20325.98